1 | C. Taylor Ashworth (#010143)
Alan A. Meda (#009213)
2 | Christopher Graver (#013235)
Christopher C. Simpson (#018626)
3 | STINSON MORRISON HECKER LLP
1850 N. Central Avenue, Suite 2100
4 | Phoenix, Arizona 85004-4584
Tel: (602) 279-1600
5 | Fax: (602) 240-6925

6 | Attorneys for Debtors and Debtors in Possession

7 | ### IN THE UNITED STATES BANKRUPTCY COURT

8 | ### FOR THE DISTRICT OF ARIZONA

9 | In re | Chapter 11

DEXTER DISTRIBUTING CORPORATION, | Case No. 2-03-bk-03546-RJH
10 | et al.,

JOINTLY ADMINISTERED WITH:
11 | Debtors. | 2-03-BK-03548-RJH;
2-03-BK-04695-RJH THROUGH
THIS FILING APPLIES | 2-03-BK-04710-RJH;
12 | TO: | 2-03-BK-05427-RJH;
☐  ALL DEBTORS | 2-03-BK-11513-RJH:
13 | ■  SPECIFIED DEBTORS | 2-03-BK-11515-RJH;
2-03-BK-04238-RJH;
14 | DEXTER DISTRIBUTING | 2:07-BK-01017-RJH;
CORPORATION; | 2:07-BK-01018-RJH;
15 | NEW CASTLE MEGASTORE | 2:07-BK-01019-RJH; AND
CORP.; | 2:08-BK-05785-RJH
16 | 1113 PROGRESS DRIVE, | ### CERTIFICATE OF SERVICE OF PLAN
MEDFORD, LLC; AND
17 | CASTLE REALTY CORPORATION | **Hearing Date:** **December 18, 2008**
**Hearing Time:** **10:00 am**
18 | | **Location:** **Courtroom #603**
**230 N First Ave**
19 | | **Phoenix AZ 85003**

20 |

21 | I, Rebecca J. McGee, in my capacity as paralegal at Stinson Morrison Hecker LLP ("SMH"),

22 | counsel for Debtors and Debtors-in-Possession Dexter Distributing Corporation ("Dexter"), New

23 | Castle Megastore Corp. ("New Castle"), 1113 Progress Drive, Medford, LLC ("Medford"), and Castle

24 | Realty Corporation ("Castle Realty"), hereby certify that on November 20, 2008 (except as noted

25 | below), I caused to be served copies of the following:

26 |     1.    Disclosure Statement to Accompany First Amended Joint Plan of

27 | Reorganization Proposed by Debtors, ANMP, Official Unsecured Creditors'
Committee and Mark Franks Dated September 19, 2008 (Docket #2377);

28 |

DB03/803887.0005/8910460.1 DD02

1    2.    Order Approving Disclosure Statement and Fixing Time for Filing Acceptances
           or Rejections of Plan, Combined with Notice Thereof (Docket #2385); and

2
     3.    A form of Ballot.
3

(hereinafter, the "Mailed Documents").
4

The Mailed Documents were served on the creditors and interested parties listed on the Master
5
Mailing List maintained by the Clerk with the exception of entities who have no claims against
6
Debtors on account of full payment of their claims, including the Examiner and his professionals and
7
the wage claimants who were paid early in the case pursuant to an Order to pay prepetition wages
8
(Docket #1170),. A copy of the Master Mailing List is attached hereto as Exhibit "A."
9
I further certify that the Mailed Documents were sent to the following parties on November 21,
10
2008, rather than November 20, 2008:
11
                         ANMP 74th St LLC/American National Mortgage
12                                 Michael W. Carmel Ltd
                                     80 E Columbus Ave
13                                Phoenix AZ 85012-2334

14                                       01: ANMP
                                  James C. Sell, Receiver
15                                1850 N 95th Ave #182
                                   Phoenix AZ 85037
16
                                     James C. Sell
17                             c/o Jonathan P. Ibsen, Esq.
                               Scott J. Richardson, Esq.
18                                 JABURG & WILK PC
                               3200 N Central Ave #2000
19                                 Phoenix AZ 85012

20
                                       James Sell
21                         c/o Lewis Brisbois Bisgaard & Smith LLP
                                  2929 N Central #1700
22                                 Phoenix AZ 85012

23
                                    Taylor R. Coleman
24                                  5505 E San Miguel
                               Paradise Valley AZ 85253
25
                                      Mark Franks
26                                   Acct No Dept 00
                                    1045 S Edward Dr
27                                   Tempe AZ 85281

28
                                            2
DB03/803887.0005/8910460.1 DD02

Mark A Franks
Steven D Jerome
SNELL & WILMER LLP
One Arizona Center
Phoenix AZ 85004-2202

Dexter Distributing Corporation
1045 S Edward Dr
Tempe AZ 85281

New Castle Megastore Corporation
1045 S Edward Dr
Tempe AZ 85281

1113 Progress Drive, Medford, LLC
1045 S Edward Dr
Tempe AZ 85281

Castle Realty Corporation
1045 S Edward Dr
Tempe AZ 85281

1851 E Fifth Ave LLC
1045 S Edward Dr
Tempe AZ 85281

300 E Camelback LLC
1045 S Edward Dr
Tempe AZ 85281

522 N Columbia Center Blvd LLC
1045 S Edward Dr
Tempe AZ 85281

6015 Tacoma Mall Blvd LLC
1045 S Edward Dr
Tempe AZ 85281

8315 E Apache Trail LLC
1045 S Edward Dr
Tempe AZ 85281

9815 SW Capitol Hwy LLC
1045 S Edward Dr
Tempe AZ 85281

Deer Valley/26th Ave LLC
1045 S Edward Dr
Tempe AZ 85281

3

DB03/803887.0005/8910460.1 DD02

1

East Sprague Ave LLC
2                                      1045 S Edward Dr
                                       Tempe AZ 85281
3

I-17/Dunlap LLC
4                                      1045 S Edward Dr
                                       Tempe AZ 85281
5

Silverdale Building LLC
6                                      1045 S Edward Dr
                                       Tempe AZ 85281
7

8
        I make the above certification under penalty of perjury.
9
        DATED this 4th day of December 2008.
10
                                              /s/ Rebecca J. McGee
11                                            Rebecca J. McGee

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28
                                            4

ANMP 74TH ST, LLC/ AMERICAN
NATIONAL MORTGAGE
Michael W. Carmel, Ltd.
80 E. Columbus Ave
Phoenix, AZ 85012-2334

WACHOVIA SMALL BUSINESS
c/o Henk Taylor
Lewis and Roca, LLP
40 N. Central
Phoenix, AZ 85004

01: AAA Viacreme Inc
9092 N 108 Wy
Scottsdale, AZ 85259

01: All America Distributors Co
8431 Melrose Pl.
Los Angeles, CA 90069

01: American Express Corp
c/o Becket & Lee LLP
P.O. Box 3001
Malvern, PA 19355-0701

01: Amy Publications LLC
11 Roberts St.
Nutley, NJ 07110

01: Armour Construction Inc
P.O. Box 672129
Chugiak, AK 99867

01: Atlas Sales & Rentals Inc
P.O. Box 988
Newark, CA 94560-0988

01: Bang Lingerie
P.O. Box 819
Gaston SC 29053

01: Larry Bender
8907 Steinbeck, CT
Charlotte NC 28216

DEXTER DISTRIBUTING
CORPORATION
1045 S. EDWARD DR
TEMPE, AZ 85281

U.S. Bankruptcy Court, Arizona
230 North First Ave, #101
Phoenix, AZ 85003-1727

01: ANMP
James C. Sell, Receiver
1850 N. 95th Ave., #182
Phoenix, AZ 85037

01: Allco Enterprises
Fairbridge Corporation
412 SW Jefferson Pkwy #201
Lake Oswego, OR 97035

01: American Nutraceuticals Co
4 Executive, Park B #325
Atlanta GA 30329

01: Anarchy Films
20850 Dearborne St.
Chatsworth, CA 91311

01: Arsenal Pulp Press
103-1014 Homer St.
Vancouver BC V6B 2W9

01: BSO Enterprises
P.O. Box 896
Walpole NH 03608

01: Bare Assets
2211 Saybrooke Ave.
Los Angeles, CA 90040

01: Big Top Video
214 W. Grant Rd
Tucson, AZ 85705

Professional Portfolio Service, LLC
Olympic Coast Investment Inc
c/o Sean P. O'Brien, Esq.
Gust Rosenfeld P.L.C.
201 E Washington St. , #800
Phoenix, AZ  85004

01: A T Design
820 Tucker Ln
Walnut, CA 91789

01: AVN Online Magazine
9414 Eton Ave.
Chatsworth, CA 91311

01: AmCam Inc
P.O. Box 1102
Cranford, NJ 07016-1102

01: American Toxicoligy Institute
595 E. Brooks #312
North Las Vegas, NV 89030

01: Armageddon/Diversity Media Inc
7731 Hayden Hurst Ave Bldg 5
Van Nuys, CA 91406

01: Atlas Construction Supply Inc
4640 Brinnell St.
San Diego, CA 92111

01: Bacchus Releasing
9718 Glenoaks Blvd #B
Sun Valley, CA 91352

01: The Beat
P.O. Box 47640
Phoenix, AZ 85068-7640

01: Bizarre Video
863 Spinnaker Dr W
Hollywood FL 33019

01: Bluepoint Apparel, Inc.
5008 W. Linebaugh #48
Tampa, FL 33624

01: Body Action Wet Dream Inc
P.O. Box 1188
Land O Lakes, FL 34639

01: Body Crystals of, California
7602 Talbert Ave #A
Huntington Beach, CA 92648-1398

01: Bodyonics Ltd
200 Adams Blvd.
Farmingdale, NY 11735

01: Bon Vue Enterprises
P.O. Box 92889
Long Beach, CA 90809

01: Bradley Scott Real Estate
400 Warren Ave #450
Bremerton, WA 98337-1479

01: Branelli/Swan Enterprises
4890 Aircenter Cir #21
Reno, NV 89502

01: Bridge Books/Pegasus Distrib. Finan
Bramley Rd
London England W10 6SP

01: Bunkers Glass
8625 N. 27th Ave.
Phoenix, AZ 85051

01: Jack R Burns
PMB 4th Floor Bldg 5000
5400 Carillon Pt
Kirkland, WA 98033

01: Business Equipment Group
Ref #24309781
P.O. Box 41601
Allen, KY 41601

01: Business Partners Leasing
4730 E. Indian School Rd #120
Phoenix, AZ 85018

01: C-Co Technologies Inc
30 Church Hill Rd
Newtown, CT 06470

01: CCC Publications
Novel Tease Apparel Co
9725 Lurline Ave.
Chatsworth, CA 91311

01: California Muscle
11718 Montana Ave #7
Los Angeles, CA 90049-6727

01: Center for Fair Public Policy
12121 Wilshire Blvd #900
Los Angeles, CA 90025

01: Chica Rica Bikini Co
7593 NW 8th St #4
Miami, FL 33126

01: Cinderella Distributors AWF PP Bal
8021 Remmet Ave.
Canoga Park, CA 91304

Bajarang Investments
7749 Country Ln
Pleasanton, CA 94566

01: Citicapital
P.O. Box 7247-7878
Philadelphia, PA 19170-7878

01: City of Federal Wy
P.O. Box 9718
Federal Wy, WA 98063-9718

01: City of Phoenix Alarm
P.O. Box 78815
Phoenix, AZ 85062-8815

01: City of Phoenix Alarm Code
Enforcement
Code Enforcement Unit
P.O. Box 29380
Phoenix, AZ 85038-9380

01: City of Phoenix Alarm Pre-pet Bal 2
P.O. Box 78815
Phoenix, AZ 85062-8815

01: Clear Channel – Albuquerque
5411 Jefferson NE #100
Albuquerque, NM 87109

01: Corporate Express
P.O. Box 95559
Chicago, IL 60694-5559

01: Cover Style
12178 SW 128 St.
Miami, FL 33186

01: Crossline Systems
4400 N. Scottsdale Road, Ste 9
Scottsdale, AZ 85251

01: D & More Inc
1070 Hwy 145 S
Harrisburg, IL 62946

01: Daddy Joes/T Kids Inc
P.O. Box 178
Auberry, CA 93602

01: Stones of America
9420 E. Doubletree Ranch Rd #C101
Scottsdale, AZ 85258

01: Deyco-5071R
27500 Riverview, Ctr #400
Bonita Springs, FL 34134

01: Diamond Comic Distributors
1966 Greensprings Dr.
Lutherville Timonium MD 21093

01: Digital Dreams
9810 #2 Owensmouth Ave.
Chatsworth, CA 91311

01: Direct Advantage Values Inc
423 Littlefield Ave.
South San Francisco, CA 94080

01: Divine Corporation
8815 Conroy-Windermere Rd #326
Orlando, FL 32835

01: Dorsey & Whitney LLP
50 S. Sixth St #1500
Minneapolis, MN 55402

01: EDC Inc
213 W. Fireweed Ln
Anchorage AR 99503

01: EVN Inc
20436 Corisco St.
Chatsworth, CA 91311

01: David W. Eagle
STERNBERG & EAGLE
80 E. Columbus Ave.
Phoenix, AZ 85012

01: East Valley Office Supply Inc
3265 N. Delaware St.
Chandler, AZ 85225

01: Eau Zone Oils & Fragances
1625 Chabanel Quest #825
Montreal Quebec H4N 2S7

01: Endless Sun
1247 E. 58th Pl.
Los Angeles, CA 90001

01: Express Companies LLC
P.O. Box 26423
Eugene, OR 97402

01: Fantasy Lingerie
10260 Norris Ave.
Pacoima, CA 91331

01: Federal Express Pre-Petition
Attn: William Seligstein
2005 Corporate Plaza 2d Fl
Memphis TN 38132

01: Focus Engineering Inc
3339 W. State Ave.
Phoenix, AZ 85051

01: Foxtails
P.O. Box 1050
Graham, WA 98338

01: Freedom Distributing
P.O. Box 33404
Las Vegas, NV 89121

01: French Connection
7821 Noble Ave.
Van Nuys, CA 91405

01: Ganymede Press Inc
1735 Maryland Ave.
Baltimore MD 21201

01: General Video West
Attn Thelma
1945 Carrol Ave.
San Francisco, CA 94124

01: Global Max
P.O. Box 7715
Visalia, CA 93290

01: Go Traveling Pty Ltd
#301/45 Lime St.
Sydney NSW 2000

01: Goettle Air Conditioning Inc.
Castle & Cooke Inc
10900 Wilshire Blvd.
Los Angeles, CA 90024

01: Granny's Chocolate Creations
1035 N. McQueen Rd #116
Gilbert, AZ 85233

01: Graybar Electric Company Inc
P.O. Box 27070
Phoenix, AZ 85061

01: Great American Leasing Corp
Dept 8742
135 S. LaSalle St.
Chicago, IL 60674-8742

01: Gulf-Arizona, Packaging Corp
P.O. Box 2420
Huntington Beach, CA 92647-0420

01: Handling Systems Inc
2659 E. Magnolia St.
Phoenix, AZ 85034

01: Harper Collins
1000 Keystone Industrial Park
Scranton, PA 18512

01: Hart Lighting & Supply Inc.
5017 S. 36th St.
Phoenix, AZ 85040

01: ~~Highlander Logo~~
~~P.O. Box 93825~~
~~Cleveland, OH 44101-5825~~

01: Imperial Tile Imports Ltd
1846 E. McDowell
Phoenix, AZ 85006

01: ~~Horizon Media Group~~
~~206 Murphy Rd~~
~~Hartford ME 04116-2107~~

01: ~~ICUP Inc~~
~~378 Pennington Ave.~~
~~Trenton, NJ 08618~~

01: ~~Innovative Concepts~~
~~P.O. Box 518~~
~~Northbrook, IL 60065-0518~~

01: Info Leasing Pre-Petition (Milestone)
P.O. Box 30018
Hartford, CT 06150-0018

01: Inner Traditions International
P.O. Box 388
Rochester, VT 05767

01: International Publishing
P.O. Box 9286
Columbia SC 29290

01: Insignia Kidder Mathews
12886 Interurban Ave S.
Seattle, WA 98168

01: Interactive Media Services
P.O. Box 772301
Coral Springs, FL 33077

01: Jeff's Touring Discount Book
2 McEachern CT
Savannah, GA 31411-1304

01: International Silver
35 W. 31st St #1103
New York, NY 10001

01: JM Productions
9140 Owensmouth Ave.
Chatsworth, CA 91311

01: KEGK Radio
830 N. Columbia, Ctr Blvd B-2
Kennewick, WA 99336

01: ~~Jill Kelly Productions~~
~~2709 Media Center Dr.~~
~~Los Angeles, CA 90065~~

01: KDKB
1167 W. Javelina
Mesa, AZ 85210

01: Kathy Jolly & Assoc
#4474
451 E. 58th Ave Box 3
Denver, CO 80216

01: ~~KYCW - KZOK~~
~~c/o Select Recovery Inc~~
~~13901 N. 73rd St.~~
~~Scottsdale, AZ 85260~~

01: Kaboom
836 E. 222nd St 1st Fl
Bronx, NY 10467

01: Kidder Mathews & Segner Inc
12886 Interurban Ave S
Seattle, WA 98168

01: Keep Your Receipt LLC
P.O. Box 3541
New York, NY 10008

01: Keogh Engineering Inc
14150 W. McDowell Rd
Goodyear, AZ 85338-2502

01: Komar Co
P.O. Box 1974
Baltimore MD 21203

01: William A. Kleister
12604 W. Parkwood Dr.
Sun City West, AZ 85375

01: Knob Ryder Entertainment
10655 Coraline Pl.
Chatsworth, CA 91311

01: Kookie International
1201 Folsom St.
San Francisco, CA 94103

01: Kuhls Electric Inc
1907 W. Parkside Ln #100
Phoenix, AZ 85027

01: Landsberg
1640 S. Greenwood Ave.
Montebello, CA 90640

01: ~~LFP Video Inc~~
~~9650 De Soto Ave.~~
~~Chatsworth, CA 91311~~

01: Lady Calston
72 St Regis Cres North
North Toronto Ontario M3J 1Z3

01: Lockerroom Marketing Ltd
694 Derwent Wy
Delta BC V3M 5P8

01: Law Office of Michael J. Layton
1520 E. McGraw St.
Seattle, WA 98112

01: Lily Corporation
240 S. BRdWy
Aurora, IL 60505-4205

01: MD Science Lab
500 SW 12th Ave.
Deerfield Beach, FL 33442

01: Lyndon Distributors Limited
P.O. Box 8146
Van Nuys, CA 91409-8146

01: M & M Sales
P.O. Box 4719
Chatsworth, CA 91311

01: Milestone, Capital Corp
c/o Andrew Leitch Sontgstad &
Randall LLC
2201 Dupon Dr #100
Irvine, CA 92612

01: ~~Madix~~
~~P.O. Box 933174~~
~~Atlanta GA 31193-3174~~

01: Martens & Associates
5307 N. Quests Tierra Dr.
Phoenix, AZ 85012

01: The Mobile Storage Group
P.O. Box 10999
Burbank, CA 91510

01: Minor Creations Inc
693 W. Grand River
Okemos MI 48864

01: Mobile Storage Group
P.O. Box 10999
Burbank, CA 91510

01: Multimedia Pictures
9730 Variel Ave.
Chatsworth, CA 91311

01: Mona V
1265 Western Ave.
Glendale, CA 91201

01: Motor, Cargo
P.O. Box 2351
Salt Lake City UT 84110

01: Mystic Rose
P.O. Box 1036/SMS
Fairfield, CT 06432

01: Musico-Post Midwest Systems
P.O. Box 15033
Evansville, IN 47716

01: Myers &, Parker PLLC
1809 7th Ave #700
Seattle, WA 98101

01: Naumann Hobbs Material Handling
Inc
P.O. Box 63093
Phoenix, AZ 85082-3093

01: NC 17 Clothing
P.O. Box 3086
Torrance, CA 90510

01: Nalpac Ltd
1111 E. Eight Mile Rd
Ferndale MI 48220-2656

01: Novelties by Nass-Walk Inc
2075 91st St.
North Bergen, NJ 07047

01: New Beginnings Ltd
12445 Gladstone Ave.
Sylmar, CA 91342

01: New Times
P.O. Box 2510
Phoenix, AZ 85002

01: Officeville
P.O. Box 608
Adrian MI 49221

01: Original Billy-Bob Teeth
P.O. Box 389
Hardin, IL 62047

01: Outlaw Biker Enterprises
820 Hamilton St #C-6
Charlotte NC 28206-2991

01: Ozze Creations
45 De La Seigneurie Blvd E. #2
Blainville Quebec J7C 4G6

01: PW Productions Inc
8735 Shirley Ave.
Northridge, CA 91324

01: Paces Group
8820 E. Lupine Ave.
Scottsdale, AZ 85260

01: Paradise Lingerie
1201 S. Los Angeles St #2
Los Angeles, CA 90015

01: Patriot Pest & Termite Control
4828 N. Black Canyon Hwy
Phoenix, AZ 85017

01: Patry Bldg Co LLC
820 N. 3rd St.
Phoenix, AZ 85004

01: Paxar Monarch
P.O. Box 116779
Atlanta GA 30368

01: Pearsons Sign Company
1904 N. Black, Canyon Hwy
Phoenix, AZ 85009

01: Peekay Inc
901 W. Main St #A
Auburn, WA 98001-5222

01: Present Natural House Co
1654 W. Orange Grove Ave.
Pomona, CA 91768

01: Prestige Periodical Dist
7 The Serpentine
New Rochelle, NY 10801

01: PriceWaterhouseCoopers LLP
P.O. Box 31001-0068
Pasadena, CA 91110-0068

01: Prime Solutions
4848 S. 35th St.
Phoenix, AZ 85040-2852

01: Private North America
19800 Nordhoff Pl.
Chatsworth, CA 91311

01: Product Promotions
186 S. Alvarado St.
Los Angeles, CA 90057-2211

01: Proex International Inc
7250 NW 8th St #6
Miami, FL 33126

01: Publishers Distributing Co
6922 Hollywood Blvd.
Los Angeles, CA 90028

01: Publishers Group West
1700 Fourth St.
Berkeley, CA 94710

01: Pulse Products
2423 Yates Ave.
Los Angeles, CA 90040

01: Purrfect Video Productions
2034 Kettner Blvd #40
San Diego, CA 92103

01: QMax Publishing
P.O. Box 669
Hatboro, PA 19040

01: Quarles & Brady
2 N. Central Ave.
Phoenix, AZ 85004-2391

01: Quill
100 Schelter Rd
Lincolnshire, IL 60069

01: R L Lindsey Inc
P.O. Box 777126
Henderson, NV 89052

01: Raging Stallion Studios
1155 Mission St.
San Francisco, CA 94103

01: Red Light District
20339 Nordhoff St.
Chatsworth, CA 91311

01: Rhinotek Computer Products
P.O. Box 6205
Carson, CA 90749-6205

01: Robert Hill Productions
21598 Marilla St.
Chatsworth, CA 91311

01: Rodey Dickason Sloan Akin
& Robb, PA
201 Third St NW #2200
Albuquerque, NM 87102

01: Bloom, Fanshaw House
3/9 Fanshaw St.
London England N1 6HX

01: LEWKOWITZ LAW OFFICE LPC
3101 N. Central Ave #200
Phoenix, AZ 85012

01: SCB Distributors
15608 S. New Century Dr.
Gardena, CA 90248

01: Sandstone
5481 Commercial Dr #A
Huntington Beach, CA 92649

01: Sauvage Swimwear
7717 Formula Pl.
San Diego, CA 92121

01: Saville 1300 Inc
Dimmitt & Owens Financial
200 Culver Blvd #D
Playa Del Rey, CA 90293

01: Margie Taylor Scott
8250 N. 84th Pl.
Scottsdale, AZ 85258

01: Security Masters Protective
6441 S. Lawrence St.
Tacoma, WA 98409

01: Sender Associates, Chartered
464 S. Farmer Ave #102
Tempe, AZ 85281

01: Sensa Inc
P.O. Box 57-0536
Miami, FL 33257

01: Sherwood Systems Inc
1717 E. Morten Ave #270
Phoenix, AZ 85020

01: Short Cressman & Burgess PLLC
999 Third Ave #3000
Seattle, WA 98104-4088

01: Silver Star Entertainment
7833 Noble Ave.
Van Nuys, CA 91405

01: Simon Wolf, Organization
10500 Northridge Hill Drive
Chatsworth, CA 91311

01: SimplexGrinnell - Arizona
Dept Ch. 10320
Palatine, IL 60055

01: Sin City Video
9155 Deering Ave.
Chatsworth, CA 91311

01: Skin Two Magazine
49642 Hwy 62
P.O. Box 1199
Morongo Valley, CA 92256

01: Sky Hosiery Inc
1088 Westminster Ave
Alhambra, CA 91803-1231

01: Skyline Trade Show Solutions
6449 Almar St.
Simi Valley, CA 93063

01: Sonitrol of Phoenix Prepetition only
P.O. Box 910454
Dallas, TX 75391

01: Sourcebooks Inc
1935 Brookdale Rd #139
Naperville, IL 60563

01: SouvenirWorld Inc
P.O. Box 1658
Las Vegas, NV 89125-1658

01: Specialty Publications LLC
6380 Wilshire Blvd #1400
Los Angeles, CA 90048

01: Starling & Associates Inc
5224 S. 39th St.
Phoenix, AZ 85040

01: Patty Stillman
13822 N. 43rd St.
Phoenix, AZ 85032

01: Stranger/Portland Mercury LLC
1535 11th Ave #301
Seattle, WA 98122

01: Stride News dba Male Media One
P.O. Box 16420
Philadelphia, PA 19122

01: Sulmeyer Kupetz et al
333 S. Hope St 35th Fl
Los Angeles, CA 90071

01: Sunshine Computer
P.O. Box 1531
Manhattan Beach, CA 90267

01: Sweet Whip
315 7th Ave., Apt 5D
New York, NY 10001

01: TDC Games Inc
1456 Norwood Dr.
Itasca, IL 60143

01: TDI Wholesale
1055 S. Virginia St.
Reno, NV 89502-2417

01: Tattoo King
1301 Summit Ave #8
Plano, TX 75074

01: Tcks Entertainment
11856 Rochester Ave #4
Los Angeles, CA 90025

01: Thyssenkrupp Elevator
P.O. Box 933004
Atlanta GA 31193-3004

01: Tighe Cottrell & Logan, PA
First Federal Plaza
P.O. Box 1031
Wilmington DE 19899-1031

01: Top Industries
P.O. Box 1036
Charlotte NC 28201

01: Top Trims
425 E. 9th St.
Los Angeles, CA 90015

01: Touch of Fur
651 Floyd St.
Englewood Cliffs, NJ 07632

01: Trigg Laboratories Inc
28650 Braxton Ave.
Valencia, CA 91355

01: US Healthworks Med Group of, WA
P.O. Box 50046
Los Angeles, CA 90074-0046

01: Undergirl Fantasia
31 W. 34th St 5th
New York, NY 10001

01: United Rentals
3266 E. Washington St.
Phoenix, AZ 85034

01: United Video
6031 Kester Ave.
Van Nuys, CA 91411

01: Up Front Fashion
413 2nd St.
Jackson, MN 56143

01: VIP Services
9741, Canoga Ave.
Chatsworth, CA 91311

01: VPL Limited
1146 N. Irving St.
Allentown, PA 18109

01: Verizon Directories Corp
P.O. Box 619009
D/FW Airport
Dallas, TX 75261-9009

01: Vibratex Inc
P.O. Box 991
Vallejo, CA 94590

01: Video Team
13401 Saticoy St.
North Hollywood, CA 91605

01: Vigel USA/Spectrum
226 S. Beverly Dr.
Beverly Hills, CA 90212

01: Ward Engineering Group
231 W. 800 S. #A
Salt Lake City UT 84101-2908

01: Weston Garrou & Dewitt
12121 Wilshire Blvd #900
Los Angeles, CA 90025

01: Westridge Laboratories
1671 E. St Andrews Pl.
Santa Ana, CA 92705

01: Wildberry Insence
15 W. High St.
Oxford, OH 45056

01: XXXenophile Books Inc
2400 NW 80th St #129
Seattle, WA 98117

01: Xplor Media
4427 Ranier Ave.
San Diego, CA 92120

01: Young Electric Sign Company
P.O. Box 112290
Tacoma, WA 98411-2209

02: AEA Bank
1505 Westlake Ave #125
Seattle, WA 98109

02: Cactus Commerce Bank
Acct No 1-330085-1
6666 W. Peoria Ave.
Glendale, AZ 85302

02: Friends Investors
P.O. Box 10378
Phoenix, AZ 85064

02: ~~Helm Resources Inc~~
~~70362 Kunze Ln~~
~~Boardman, OR 97818~~

02: ~~M&M&M Group~~
~~7150 E. Camelback Rd~~
~~Scottsdale, AZ 85251~~

02: Mortgages Ltd
Acct No 794402
55 E. Thomas Rd
Phoenix, AZ 85012

02: Olympic Coast
Acct No 23002
801 Second Ave #315
Seattle, WA 98104

02: Professional Portfolio Services
P.O. Box 7548
Eugene, OR 97401

02: Stillman Charitable Trust, The Guy a
c/o Peter Homenick
P.O. Box 13473
Scottsdale, AZ 85267-3473

02: Wachovia Small Business,
Capital Acct No 510285679
P.O. Box 740557
Atlanta GA 30374-0557

03: La Familia Financial LP
c/o Cochran & Dahl PC
2999 N. 44th St #600
Phoenix, AZ 85018

03: Ocwen Loan Servicing
Acct No 99592651
12650 Ingenuity Dr.
Orlando, FL 32826

03: Gary Zoellner
36594 N. 36th Street
Cave Creek, AZ 85331

04: AFCO
Dept LA21315,
Pasadena, CA 91185-1315

04: AT Systems Even Exchange
P.O. Box 15009
Los Angeles, CA 90015-5009

04: AT Systems Security Inc
2400 W. Dunlap Ave #225
Phoenix, AZ 85021-2886

04: AT Systems Technologies Inc
P.O. Box 19817
Indianapolis, IN 46219

04: AT Systems West Inc
P.O. Box 15060
Los Angeles, CA 90015-0060

04: AVNS Inc
15929 Minnesota Ave.
Paramount, CA 90723

04: ~~AZ Models~~
~~8775 E Shea Blvd., Ste B3A~~
~~Scottsdale, AZ 85260~~

04: Acclaim Plumbing & Drain
626 S. 312th St.
Federal Wy, WA 98003

04: Acme Display
1057 S. Olive St.
P.O. Box 15445
Los Angeles, CA 90015

04: Adam and Eve Wholesale
302 Meadowlands Dr.
Hillsborough NC 27278

04: Adult Candy Shop
3312 Meade Ave #G
Las Vegas, NV 89102

04: Adventure Industries
2801 S. Park Rd
Hallandale, FL 33009

04: Alaska Communications Systems
P.O. Box 196666
Anchorage, AK 99519-6666

04: Alibi Weekly
Attn Accounting Dept Nucity Publications
2118 Central Ave SE #151
Albuquerque, NM 87106

04: All-Phase Refrigeration & Heating
818 W. John Day
Kennewick, WA 99336

04: Allied Packaging Corporation
P.O. Box 8010
Phoenix, AZ 85066-8010

04: ~~Altasource Nutraceuticals~~
~~Bill Alford~~
~~5115 New Peachtree Rd #101~~
~~Atlanta GA 30341~~

04: American Fire Protection
8190 W. Deer Valley Rd 104-258
Peoria, AZ

04: American Hardcore Inc
Vic Thomas
7625 Havenhurst #26
Van Nuys, CA 91406

04: American Latex
Juan Florez
21230 Lassen St.
Chatsworth, CA 91311-4252

04: Anabolic Video Productions
9223 Owesmouth Ave.
Chatsworth, CA 91311

04: Arizona Public Service Post-Petition
P.O. Box 2907
Phoenix, AZ 85062-2907

04: Productions
631 Las Vegas Blvd South
Las Vegas, NV 89101

04: Artisan Press
3201 Northbrook Dr.
Sioux City, IA 51105

04: Attar Inc
Madelyn
1230-5 Madera Rd #242
Simi Valley, CA 93065

04: Ava Print
1275 W. Washington
Tempe, AZ 85281

04: Ave Services
P.O. Box 186
Bow, WA 98232-0186

04: BBL LLC
23679, Calabasas Rd #676
Calabasas, CA 91302

04: Best Whip Inc
3101 E 7th Ave
Tampa, FL 33605

04: Black Ice
9035 Independence Ave.
Canoga Park, CA 91304

04: Black Market Entertainment
9644 Lurline Ave.
Chatsworth, CA 91311

04: Blue Grass Drug Screen Inc
P.O. Box 22674
Louisville, KY 40252-0674

04: Bodyzone
2918 W. Virginia Ave.
Phoenix, AZ 85009

04: Bouncy Pictures Inc
8790 Lookout Mountain Ave.
Los Angeles, CA 90046-1859

04: Boxsmart
P.O. Box 23538
Phoenix, AZ 85063-3538

04: Bright Light Electric/Wesler Corp
P.O. Box 82381
Phoenix, AZ 85071-2381

04: Brothers Electro Mechanical Inc
2620 Tennessee St NE
Albuquerque, NM 87110

04: Bulwark Exterminating
P.O. Box 1470
Mesa, AZ 85211-1470

04: Burchfield & Wolin Public Relations
14206 S. 12th Pl.
Phoenix, AZ 85048

04: Business & Legal Reports
141 Mill Rock Rd B
Old Saybrook, CT 06475

04: Business Wire Inc
44 Montgomery St 39th Fl
San Francisco, CA 94104

04: Caballero Video Co
P.O. Box 16539
North Hollywood, CA 91615-6534

04: California Exotic Novelties
14235 Ramona Ave.
Chino, CA 91710-5751

04: California Sunshine
Unger Fabrik
P.O. Box 1036
Charlotte NC 28201-1036

04: Candyprints LLC
5827 S. Louthan St.
Littleton, CO 80120-2048

04: Celestial Productions
23248 Canzonet St
Woodland Hills, CA 91367

04: Central Electric Lighting Inc
P.O. Box 8037
Medford, OR 97504

04: Channel 1 Releasing
8721 Santa Monica Blvd #525
West Hollywood, CA 90069

04: Chronicle Books
Dept 44493
P.O. Box 44000
San Francisco, CA 94144

04: Citicapital
P.O. Box 7247-7878
Philadelphia, PA 19170-7878

04: City of Phoenix Post-petition
P.O. Box 29663
Phoenix, AZ 85038-9663

04: City of Tukwila – Utilities
P.O. Box 58424
Seattle, WA 98138-1424

04: Clear Channel BRdcasting Inc
351 Elliott Ave West #300
Seattle, WA 98119

04: Cleis Press
P.O. Box 14697
San Francisco, CA 94114

04: Co-op Air Conditioning & Heating
1011 N. 35th St.
Renton, WA 98056

04: Colossal Entertainment
5362, Cahuenga Blvd. #16
North Hollywood, CA 91601 5409

04: Combat Zone Corporation
9644 Lurline Ave.
Chatsworth, CA 91311

04: Comstock Cards Inc
600 S. Rock Blvd #15
Reno, NV 89502

04: Connections Publishing Inc
P.O. Box 5137
Scottsdale, AZ 85261

04: Coquette Lingerie Inc
156 Sheldon Dr.
Cambridge Ontario N1R 7K9

04: DK Publishing
4920 Collections, Ctr Dr.
Chicago, IL 60693

04: DNA Pictures Inc
82 W 37th St
New York, NY 10018-7490

04: DVSX
P.O. Box 2335
Chatsworth, CA 91311

04: Damaged Productions
20650 Bahama St.
Chatsworth, CA 91311

04: Defiance Films
23679, Calabasas Rd #538
Calabasas, CA 91302

04: Devine Distribution
1501 Green Rd #C
Pompano Beach, FL 33064

04: Deyco-5071/Gable Specialty Services
27500 Riverview, Ctr #400
Bonita Springs, FL 34134

04: Diabolic Video
9035 Independence Ave.
Canoga Park, CA 91304-1743

04: Digital Playground
16134 Hart St #100
Van Nuys, CA 91406

04: Digital Sin
21345 Lassen St.
Chatsworth, CA 91311

04: Direct Magazine Inc
75 Rod Smith Pl.
Cranford, NJ 07016

04: Diversified Electronics Inc
875 Wilson St #C
Eugene, OR 97402

04: Dream Warrior Design Group Inc
6667 Wilbur Ave #37
Reseda, CA 91335

04: Dreamgirl Lingerie
36532 Sierra Pine Ave.
Los Angeles, CA 90023

04: Dwinell's Signage Solution
1112 E. Nob Hill Blvd.
Yakima, WA 98901

04: EA Productions
14141 Covello St #9C
Van Nuys, CA 91405

04: Earthly Body
9420 Lurline Ave., Unit F
Chatsworth, CA 91311

04: Electri-City Inc
16212 Bothel-Evt Hwy #F
Bothell, WA 98012-1219

04: Electric Eel Inc
112 W. 34th St #10120
New York, NY 10120

04: ~~Elegant Angel Video~~
~~9801 Variel Ave.~~
~~Chatsworth, CA 91311~~

04: Elegant Moments
1500 Main St.
Peckville, PA 18452

04: Emerald Bay Publishers Inc
930 Tahoe Blvd #802-533
Incline Village, NV 89451

04: Empire Labs Inc
P.O. Box 3062, #217
Portland, OR 97208

04: Evasive Angles
9320 Mason Ave.
Chatsworth, CA 91311

04: Exquisite Multimedia
20821 Dearbone St #A
Chatsworth, CA 91311

04: Extremes Novelties – Videos & Gifts
6834 Sunset Ridge Ct
West Hills, CA 91307

04: Fantasy Lingerie
10260 Norris Ave.
Pacoima, CA 91331

04: Fastsigns
2517 N. Central Ave.
Phoenix, AZ 85004

04: Federal Express
P.O. Box 7221
Pasadena, CA 91109-7321

04: Fifth Element Inc
20850 Dearborn St.
Chatsworth, CA 91311

04: Filmco Productions
9718 Glenoaks Blvd #F
Sun Valley, CA 91352

04: Finger Fitting Products Inc
2102 NE 123rd St.
Miami, FL 33181

04: ~~Flashpoint~~
~~15825 Devonshire St.~~
~~Granada Hills, CA 91344~~

04: Fleet, Capital Leasing/BofA Leasing
Lease Administration Center
P.O. Box 371992
Pittsburgh, PA 15250-7992

04: Forbidden Novelties Inc
9960 Glenoaks Blvd #C
Sun Valley, CA 91352

04: Fuel Company
P.O. Box 58595
Fairbanks, AK 99711

04: Futurecast LLC
4033 E. Narrowleaf Dr.
Gilbert, AZ 85297

04: GE, Capital Post-Petition
P.O. Box 31001-0271
Pasadena, CA 91110-0271

04: ~~Gasworks Inc~~
~~1101 NE 40th Ct~~
~~Fort Lauderdale, FL 33334~~

04: George Fun Factory
5410 Bayside Ridge Ct
Galena, OH 43021

04: Global Direct Wholesale
55 Sea Cliff Ave 2d Fl
Glen Cove, NY 11542

04: Golden Triangle
3069 Sheridan St.
Las Vegas, NV 89102

04: Ruben Gonzales
750 1/2 N. Rose St.
Phoenix, OR 97535

04: H.D. Smith Wholesale Drug Company
P.O. Box 17010
Inglewood, CA 90308-7010

04: The Hartford
P.O. Box 2907
Hartford, CT 06104-2907

04: Hi-Tech Pharmaceuticals
6015-B Unity Dr.
Norcross GA 30071

04: Hillyard Inc
P.O. Box 873077
Kansas City, MO 54187-3077

04: Holden Hallett Landscape
Maintenance
4395 Ave H
White City, OR 97503

04: Holliday Heating and Refrigeration
410 N. Helena
Spokane, WA 99202

04: Home Comfort Heating & Air Cond
P.O. Box 24205
706 Oscar St.
Eugene, OR 97402

04: Hot, Pants/Lovers Choice
711 S. Carson #4
Carson City, NV 89701

04: Hot Shot Delivery Inc
236 E. Pima St #106
Phoenix, AZ 85004

04: Hott Products Unlimited
20700 Dearborn St.
Chatsworth, CA 91311

04: Ideamax Corporation
140 E Arrow Hwy, #C
San Dimas, CA 91773

04: Ikon Financial Services
Bankruptcy Admnistration
PO Box 13708
Macon GA 31208-3708

04: In-X-Cess Productions
19354 Londelius ST #1
Northridge, CA 91324

04: Interactive Distribution
25, Canfield Rd
Cedar Grove, NJ 07009

04: International Sweets Inc
43 S. Pompano Pkwy #274
Pompano Beach, FL 33069

04: J.L. Fulps Home Services
11711 NE San Rafael St.
Portland, OR 97220

04: JBS Mechanical Inc
2720 W. Weldon
Phoenix, AZ 85017

04: JJK Industries LP
6425 S. IH 35, #105-134
Austin, TX 78744

04: JLJ Distributing Co Inc
310 Cedar Ln 1st Fl
Teaneck, NJ 07666

04: JP Manufacturing/Global 42 Mfg
2 Industrial Wy, #2
Salem NH 03079

04: Jem Electric Inc
3854 Jasper Rd
Springfield, OR 97478

04: Jodee Woodworth
351 Elliott Ave #300
Seattle, WA 98119

04: Juicy Entertainment
20821 Dearborn St.
Chatsworth, CA 91311

04: Jules Jordan Production
14141 Corello St #5-C
Van Nuys, CA 91405

04: Justin Case, Eugene, Oregon
798 Woodland Rd
#10 PMB 124
Mount Holly, NJ 08060-3317

04: K-Beech Video Inc/Baby Doll
9400 Eton Ave.
Chatsworth, CA 91311

04: Kable Specialty Services
16 S. Wesley Ave.
Mount Morris, IL 61054

04: Kalan LP
P.O. Box 1029
Lansdowne, PA 19050

04: Kama Sutra Co
2151 Anchor Ct
Thousand Oaks, CA 91320

04: Ken's Sign Service Inc
P.O. Box 857
Tolleson, AZ 85353

04: Kheper Games
1415 NW 52nd St.
Seattle, WA 98107

04: Kick Ass Pictures Inc
710 Ivy St.
Glendale, CA 91204

04: Fed Ex Kinkos
PO Box 262682
Plano TX 75026

04: Kliemann Brothers Hearing & A/C
4703 116th St #E
Tacoma, WA 98446

04: Kliger-Weiss Infosystems Inc
99 Seaview Blvd.
Port Washington, NY 11050

04: Ln County Signs Inc
903 River Rd
Eugene, OR 97401

ID 03/003887 0005/8669623 1

04: Leg Ave Inc
P.O. Box 1036
Charlotte NC 28201-1036

04: Legend Video
9145 Owensmouth Ave.
Chatsworth, CA 91311

04: Leibold Communications Inc
1448 Elliot Ave W
Seattle, WA 98119-3104

04: Lighting Unlimited
7625 E. Redfield #120
Scottsdale, AZ 85260

04: Little Genie Productions
3401 Thorndyke Ave W. #114
Seattle, WA 98119

04: Loomis Fargo
P.O. Box 24144
Seattle, WA 98124-0144

04: Love Toys Inc
3990 W. Russel Rd #8
Las Vegas, NV 89118

04: Lucky Distributors Inc
14746 Raymer St.
Van Nuys, CA 91405

04: Lucom USA
300 S. Pointe Dr #604
Miami Beach, FL 33139

04: MLF Enterprises
249 Entrada Dr.
Santa Monica, CA 90402

04: Mac's Lawn Service
10365 E. Laguna, Azul Ave.
Mesa, AZ 85209

04: Magic Moments International
400 Oser Ave #900
Hauppauge, NY 11788

04: Mail Tribune Inc
111 N. Fir St.
Medford, OR 97501

04: Male Power
400 Oser Ave #900
Hauppauge, NY 11788

04: Marina Pacific Distributors
7077 Vineland Ave.
North Hollywood, CA 91605

04: Maritax
14800 Landmark Blvd #550
Dallas, TX 75254

04: Marks, Paper & Chemical Co
40 W. Baseline #201
Mesa, AZ 85210

04: Maxemail
333 W. North Ave #385
Chicago, IL 60610

04: Mayer Laboratories Inc.
P.O. Box 4053
Concord, CA 94524-4053

04: Media Products
21541 Blythe St.
Canoga Park, CA 91304

04: Megasol Group USA Inc
8701 Tonnelle Ave.
North Bergen, NJ 07047

04: Metro Inc
9327 Deering Ave.
Chatsworth, CA 91311

04: Metro Lift Propane
11519 E. Apache Tr
Apache Junction, AZ 85220

04: Metro Sign & Lighting
161 Willow Rd NW
Albuquerque, NM 87107

04: Midwest Systems
P.O. Box 15033
Evansville, IN 47716

04: Mile High Media Inc
8149 Devonshire
Montreal QC H4P 2K3

04: Miracle Delivery Service
515 S. Kansas St.
El Paso, TX 79901

04: Modern Electric Water Company
P.O. Box 14008
Spokane, WA 99214-4008

04: Moon Security Services Inc
P.O. Drawer B
Pasco, WA 99302-2017

04: NG Video
Channel 69 Video
9400 Lurline Ave.
Chatsworth, CA 91311

04: New Product Development
16 E. Pamaron Wy
Novato, CA 94949

04: New Sensations
21345 Lassen St #150
Chatsworth, CA 91311

04: Novelties by Nass-Walk Inc
2075 91st St.
North Bergen, NJ 07047

04: O Cards/Ozone Production
P.O. Box 41553
Point Dume Station
Malibu, CA 90265

04: O Premium Waters
1740 W. BRdWy
Mesa, AZ 85202

04: Off Beat Distribution
P.O. Box 2009
Capistrano Beach, CA 92624

04: Oneup Innovations LLC
2745 Bankers Industrial Dr.
#600 Box 346
Atlanta GA 30360

04: Opacs
16087 N. 80th St #100
Scottsdale, AZ 85260-1745

04: Osborn Maledon
2999 N. Central Ave., #2100
Phoenix, AZ 85012

04: PW Productions Inc
8735 Shirley Ave.
Northridge, CA 91324

04: Pacific Sun
19425 Londelius St.
Northridge, CA 91324

04: Paradise Marketing Services
1420 Decision St.
Vista, CA 92081

04: Peekay Inc
901 W. Main #A
Auburn, WA 98001

04: Phoenix Marketing International
3021 NE Rodney
Portland, OR 97212

04: Picture Brite Corporation
P.O. Box 11367
Denver, CO 80211

04: Pipedream Products
21350 Lassen St.
Chatsworth, CA 91311

04: Pitney Bowes Management Service
P.O. Box 8564660
Louisville, KY 40285-6460

04: Platt
P.O. Box 2858
Portland, OR 97208-2858

04: Pleasure Productions
59 Lake Dr.
Hightstown, NJ 08520

04: Portland Security Dispatch Inc
10801 NE Sand Blvd.
Portland, OR 97220

04: Powermax Battery
11750 Jersey Blvd.
Rancho Cucamonga, CA 91730

04: Pro Sign Inc
10021 E. Knox Ave.
Spokane, WA 99206

04: Puget Sound Energy Post-Petition
Payment Processing Center GEN02W
P.O. Box 91269
Bellevue, WA 98009

04: Pulse Distribution LLC
9640 Owensmouth
Chatsworth, CA 91311

04: Pure Play
19800 Nordhoff Pl.
Chatsworth, CA 91311

04: QWExpress
13158 Collection Center Dr.
Chicago, IL 60693

04: RDL Distribution
20339 Nordhoff St.
Chatsworth, CA 91311

04: Raging Stallion Studios
1155 Mission St.
San Francisco, CA 94103

04: Relationship Enrichment
Loews Crown Isle Marina Slip A-B
Coronado, CA 92118

04: Risk Assessment Group
P.O. Box 27443
Tempe, AZ 85285-7443

04: Rockshots
20 Vandam St 4th Fl
New York, NY 10013

04: Rogue Disposal & Recycling
P.O. Box 3187
Central Point, OR 97502-0007

04: Ryco Window Cleaning
4325 S. 347 St.
Auburn, WA 98001

04: SCB Distributors
15608 S. New Century Dr.
Gardena, CA 90248

04: SOS Alarm
3273 Biddle Rd
Medford, OR 97504-4122

04: Secure Trans Inc
P.O. Box 110130
Anchorage, AK 99511

04: Security Access Systems Inc
P.O. Box 8664
Scottsdale, AZ 85251

04: Security Masters Protective
6441 S. Lawrence St.
Tacoma, WA 98409

04: Sensa Inc
P.O. Box 57-0536
Miami, FL 33257

04: Sentech Eas Corporation
2843 Centerpoint Cir.
Pompano Beach, FL 33064

04: Shane Enterprises LLC
9744 Variel Ave.
Chatsworth, CA 91311

04: Sherwood Systems Inc
1717 E. Morten Ave #270
Phoenix, AZ 85020

04: Sierra BRdcasting
7434 E. Stetson Dr #255
Scottsdale, AZ 85251

04: Sign Connection
P.O. Box 73235
Puyallup, WA 98375

04: Signature Collection Limited LLC
8390 E. Via de Ventura #F110 #2
Scottsdale, AZ 85258

04: Signs of Life Inc
3268 Peg Leg Mine Rd
Jamul, CA 91935

04: SimplexGrinnell - Arizona
Dept Ch. 10320
Palatine, IL 60055

04: Sin City Video
9155 Deering Ave.
Chatsworth, CA 91311

04: Sinclair Intimacy Institute
9155 Deering Ave.
Chatsworth, CA 91311

04: Sky Hosiery Inc
1088 Westminster Ave
Alhambra, CA 91803-1231

04: Solid Wa#Services
P.O. Box 196637
Anchorage, AK 99519-6637

04: Sonitrol of Phoenix
Postpetition onl
P.O. Box 910454
Dallas, TX 75391

04: Sound Tech LLC
P.O. Box 210468
Anchorage, AK 99521-0468

04: South Sound Electric Inc.
1894 SE Sedgwick Rd #104
Port, Orchard, WA 98366

04: Specialty Publications LLC
6380 Wilshire Blvd #1400
Los Angeles, CA 90048

04: Staples Business Advantage
Dept LA 1368
P.O. Box 83689
Chicago, IL 60690-3689

04: Stormy Leather Inc
3109 45th St.
West, Palm Beach, FL 33407

04: Sunshine Computer
P.O. Box 1531
Manhattan Beach, CA 90267

04: Supershuttle International
14500 N. Northsight Blvd #329
Scottsdale, AZ 85260

04: Swift Office Solutions
2429 W. 12th St #6
Tempe, AZ 85281

04: Symbolease Funding LLC
Luanne D'Angelo
1 Symbol Plaza
Holtsville, NY 11742

04: TCT Industries
P.O. Box 664
Landing, NJ 07850

04: Taleo Corporation
P.O. Box 35660
Newark, NJ 07193-5660

04: Ten Speed Press
P.O. Box 7123
Berkeley, CA 94707-7123

04: Third Degree
9035 Independence Ave.
Canoga Park, CA 91304

04: Third World Media
9644 Lurline Ave.
Chatsworth, CA 91311

04: Tickle Kitty
3701 Sacramento St.
PMB 107
San Francisco, CA 94118

04: Time Warner Trade Publishing
P.O. Box 8828
Boston MA 02114-8828

04: Topco Sales Vast Resources Inc
9401 De Soto Ave.
Chatsworth, CA 91311

04: Toyotalift of Arizona Inc
1445 N. 26th Ave.
Phoenix, AZ 85009

04: TruGreen Chemlawn
2141 S. Industrial, Park Ave.
Tempe, AZ 85282

04: TruGreen Landcare LLC
7920 SW Hunziker St
Tigard, OR 97223

04: UPS
P.O. Box 894820
Los Angeles, CA 90189-4820

04: Unifirst Corporation
P.O. Box 911526
Dallas, TX 75391-1526

04: ~~United States Dept of Justice (UST)~~
~~P.O. Box 198246~~
~~Atlanta GA 30384-8246~~

04: Urias, Ramon
1409 W Michigan Ave
Midland, TX 79701

04: VCX Ltd
3430 Precision Dr.
North Las Vegas, NV 89032

04: VIP Services
9741, Canoga Ave.
Chatsworth, CA 91311

04: ~~Valley Pro-Video Dist Inc~~
~~9400 Lurline Ave #F~~
~~Chatsworth, CA 91311~~

04: Vash Desigins LLC
677 Spruce St.
Berkeley, CA 94707

04: Vibratex Inc
P.O. Box 991
Vallejo, CA 94590

04: Wallace O'Farrell Inc
11302 164th St B
Puyallup, WA 98374

04: Washington Alarm Post-Petition
1253 S. Jackson St.
Seattle, WA 98144-2018

04: Westaff
P.O. Box 54619
Los Angeles, CA 90054-0619

04: Weston Garrou & Dewitt
12121 Wilshire Blvd #900
Los Angeles, CA 90025

04: White Tiger Releasing
21598 Marilla St.
Chatsworth, CA 91311

04: Wicked Pictures
9040 Eton Ave.
Canoga Park, CA 91304

04: Workman Publishing Company
225 Varick St.
New York, NY 10014-4381

04: Zellman Group LLC
99 Seaview Blvd #214
Port Washington, NY 11050

04: Zero Tolerance Entertainment
9035 Independence Ave.
Canoga Park, CA 91304

1113 Progress Drive, Medford, LLC
1045 S. Edward Dr.
Tempe, AZ 85281

1851 E. Fifth Ave, LLC
1045 S. Edward Dr.
Tempe, AZ 85281

300 E. Camelback LLC
1045 S. Edward Dr.
Tempe, AZ 85281

522 N. Columbia Center Blvd LLC
1045 S. Edward Dr.
Tempe, AZ 85281

6015 Tacoma Mall Blvd, LLC
1045 S. Edward Dr.
Tempe, AZ 85281

8315 E. Apache Trail, LLC
1045 S. Edward Dr.
Tempe, AZ 85281

9815 SW, Capitol Hwy LLC
1045 S. Edward Dr.
Tempe, AZ 85281

New Castle Megastore Corp
1045 S Edward Dr
Tempe AZ 85281

04: AT Systems West, Inc.
3220 Winona Ave.
Burbank, CA 91504-2544

Jeffrey F. Adams
Acct No Dept 02
222 W. Clarendon Ave #127-5
Phoenix, AZ 85013

Mark A. Albarron
Acct No Dept 00
1155 W. Grove Pkwy #237
Tempe, AZ 85283

Steve Alcantar
Acct No Dept 08
12417 E. 8th Ave.
Spokane, WA 99216

Melanie Alexander
Acct No Dept 08
27606 N. Denison Rd
Deer, Park, WA 99006

Allco Enterprises/Fairbridge
341 Storke Road
Goleta, CA 93117-2902

Kimberly Allen
Acct No Dept 18
239 Williams Ave N. #3
Renton, WA 98057

James Anderson III
Acct No Dept 00
1033 S. Longmore #2077
Mesa, AZ 85202

Arizona Department of Revenue
1600 West Monroe
Phoenix, AZ 85007-2650

Arizona Department of Revenue
Acct No 07568255-P
P.O. Box 29010
Phoenix, AZ 85038

Tabitha Arment
Acct No Dept 14
15214 W. Crocus Dr.
Surprise, AZ 85379

Kenneth Arthur, Jr.
Acct No Dept 00
4445 Roxanna Loop SE
Lacey, WA 98503

Leland R. Bailey
Acct No Dept 14
5515 W. Molly Ln
Phoenix, AZ 85083

John Baker
Acct No Dept 12
446, Panda Loop
Eugene, OR 97401

Aaron Baley
Acct No Dept 17
7141 18th Ave SW
Seattle, WA 98106

Anita Barnett
Acct No Dept 00
3409 S. Rural Rd #219
Tempe, AZ 85282

James W. Barnhart
Acct No Dept 03
7101 N. 19th Ave #145
Phoenix, AZ 85021

Barbara Barrios
Acct No Dept 00
7002 S. 40th Ave.
Phoenix, AZ 85041

The Bean Scene
6015 Tacoma Mall Blvd.
Tacoma, WA 98409

Megan Beaudry
Acct No Dept 10
100 N. Irving Pl #1202
Kennewick, WA 99336

Michael C. Beaver
Acct No Dept 03
3714 W. Evans Dr.
Phoenix, AZ 85053

Shana Beck
Acct No Dept 14
34 Pinewood Drive
West Milton, OH 45383

Martin Begay
Acct No Dept 02
5131 N. 15th St #572
Phoenix, AZ 85014

Fred Bejarano
Acct No Dept 09
608 Beatty St.
Medford, OR 97501

George W. Belknap
Acct No Dept 11
7424 SW 5th Ave #14
Portland, OR 97219

Julie Benedict
Acct No Dept 03
2131 W. Lupine
Phoenix, AZ 85029

~~Michelle B. Berman~~
~~Acct No Dept 14~~
~~20003 N. 23rd Ave #226~~
~~Phoenix, AZ 85027~~

~~Jolene Best~~
~~Acct No Dept 06~~
~~1914 70th Ave W. #15~~
~~Tacoma, WA 98466~~

Emily A. Birdsell
Acct No Dept 14
3138 W. Monte Cristo
Phoenix, AZ 85053

Alex Bloss
Acct No Dept 06
10407 Kline St SW
Lakewood, WA 98499

Betty Bowman
Acct No Dept 05
1007 Claudine St NE
Albuquerque, NM 87112

Melissa Brewer
Acct No Dept 00
652 W. Shawnee Dr.
Chandler, AZ 85225

~~Ashley Bricker~~
~~Acct No Dept 02~~
~~2607 W. Claremont #2123~~
~~Phoenix, AZ 85017~~

Brandy Broders
Acct No Dept 07
2305 W. 25th Place
Kennewick, WA 99337

James Bronaugh
Acct No Dept 05
120 Cornell Dr SE #204
Albuquerque, NM 87106

~~Amber Brown Romero~~
~~Acct No Dept 05~~
~~7809 Bellamah Ave NE~~
~~Albuquerque, NM 87110~~

Emily A. Brown
Acct No Dept 12 317
745 Harvard St.
Dubuque, IA 52001-6548

Valerie Brown
Acct No Dept 00
916 W. Mesquite Ave.
Apache Junction, AZ 85220

Rochelle Bryant
Acct No Dept 04
1055 N. Recker #1208
Mesa, AZ 85205

Cynthia Buettner
Acct No Dept 14
10770 W 2nd St
Avondale, AZ 85323

~~Brando Lee Carter~~
~~Acct No Dept 15~~
~~4502 S. Hardy Rd~~
~~Tempe, AZ 85282~~

Stacy Cash
Acct No Dept 15
9010 N. 2nd Ave.
Phoenix, AZ 85021

Elisha Caskey
Acct No Dept 08
1303 S. Avalon, CT
Spokane, WA 99216

Castle Realty Corporation
1045 S. Edward Dr.
Tempe, AZ 85281

City of Phoenix
City Treasurer
Acct No 98004158
P.O. Box 29690
Phoenix, AZ 85038

~~Rikki Clark~~
~~Acct No Dept 14~~
~~11821 N. 26th Dr #246~~
~~Phoenix, AZ 85029~~

~~Theresa Clayton~~
~~Acct No Dept 16~~
~~7020 Cranberry Rd~~
~~Anchorage, AK 99503~~

~~Ronda J. Coleman~~
~~Acct No Dept 06~~
~~16516 Creek Ln #2D~~
~~Yelm, WA 98597~~

Melissa Cox
Acct No Dept 09
1211 Niatanic
Medford, OR 97501

Heather L. Cross
Acct No Dept 03
252 Ross Park
Syracuse, NY 13208

~~Shawn Daniels~~
~~Acct No Dept 15~~
~~3368 Bering St #2~~
~~Anchorage, AK 99503~~

Damion DeHoet
Acct No Dept 18
10929 324th Ln
Auburn, WA 98092

Deer Valley/26th Ave, LLC
1045 S. Edward Dr.
Te, AZ 85281

Kimberly A. Delimont
Acct No Dept 16
5901 E. 6th Ave #125
Anchorage, AK 99504

John Devenger
Acct No Dept 05
5523 Indian School Rd
Albuquerque, NM 87110

Margo Dibartolomeo
Acct No Dept 15
3114 E. Lawndale Cir
Mesa, AZ 85213

John Dimas
Acct No Dept 05
543, Cárdenas
Albuquerque, NM 87108

Daniel G Dold
Acct No Dept 03
1938 W. Berridge Ln #1
Phoenix, AZ 85015

Dena Donaldson
Acct No Dept 02
3730 S. Mill Ave #A-103
Tempe, AZ 85282

Karen Dressler
Acct No Dept 00
2217 N. 22nd Pl.
Phoenix, AZ 85006

~~Arthur Duquette~~
~~Acct No Dept 00~~
~~2562 S. Terrell~~
~~Mesa, AZ 85209~~

East Sprague Ave LLC
1045 S. Edward Dr.
Tempe, AZ 85281

Kelly Edmonds
Acct No Dept 00
1856 E. Emerald Ave.
Mesa, AZ 85204

~~Eileen Esparza~~
~~Acct No Dept 02~~
~~1717 S. 63rd Dr.~~
~~Phoenix, AZ 85043~~

~~Christina M. Estrada~~
~~Acct No Dept 01~~
~~1638 E. Cedar St.~~
~~Tempe, AZ 85281~~

~~Bobby Fernandez~~
~~Acct No Dept 04~~
~~265 N. Gilbert Rd #1128~~
~~Mesa, AZ 85203~~

Sherri Ferrell
Acct No Dept 06
3908 119th St.
Gig Harbor, WA 98332

~~First Industrial~~
~~2425 E. Camelback Rd #785~~
~~Phoenix, AZ 85016~~

Travis Fletcher
Acct No Dept 11
37181 Immigrant Rd
Pleasant Hill, OR 97455

Michelle Flowers
Acct No Dept 01
4702 E. Clarendon
Phoenix, AZ 85018

~~Brian Foley~~
~~Acct No Dept 17~~
~~321 BRdWy Ave E~~
~~Seattle, WA 98102~~

Mark Franks
Acct No Dept 00
1045 S. Edward Dr.
Tempe, AZ 85281

~~Eric Fredenburg~~
~~Acct No Dept 09~~
~~1201 Progress Dr #53~~
~~Medford, OR 97504~~

Brett Frederick
Acct No Dept 00
1045 S. Edward Dr.
Tempe, AZ 85281

John Freida
2606 N 44th St., Apt 102
Mesa, AZ 85008-1530

Amanda Freier
Acct No Dept 12
4175 Wagner St #410
Eugene, OR 97402

Fujitsu Transaction Solutions Inc
2801 Network Blvd.
Frisco, TX 75034

~~Chandra Fuller~~
~~Acct No Dept 14~~
~~17722 N. 79th Ave #1010~~
~~Glendale, AZ 85308~~

Aristeo B. Gastelum
Acct No Dept 00
6007 W. Warner St.
Phoenix, AZ 85043

Ricky V. Gatil
Acct No Dept 00
1329 S. Mclemy St.
Tempe, AZ 85281

Gipson, Crystal
Acct No Dept 04
11003 H. Delta
Mesa, AZ 85208

Donald Gipson
Acct No Dept 04
9340 E. Sleepy Hollow Rd #7
Mesa, AZ 85207

Jason Gipson
Acct No Dept 04
9340 E. Sleepy Hollow Rd #5
Mesa, AZ 85207

Angel V. Gomez
Acct No Dept 00
3027 W. Beck Ln
Phoenix, AZ 85053

Thomas Gould
Acct No Dept 08
1103 W. 9th Ave #2
Spokane, WA 99204

Sara Green
11029 N. 45th Ln
Glendale, AZ 85304-4113

Terrance Griffin
Acct No Dept 06
2618 92nd St S. #A
Lakewood, WA 98499

James Guerra
Acct No Dept 14
4180 W. Gelding
Phoenix, AZ 85013

Daniel A. Gugisberg
Acct No Dept 03
2918 E. Indian School Rd
Phoenix, AZ 85016

James Guzman
Acct No Dept 00
2232 E. Lynne Ln
Phoenix, AZ 85042

Anne Hamilton
Acct No Dept 16
12441 Lake St #4
Eagle River, AK 99577

Arnold Hamilton
Acct No Dept 11
4923 SE Sherman St.
Portland, OR 97215-3850

Jewel Hartley
1901 Winfield Ave., Apt 72
Bremerton, WA 98310-5816

Michael Harvey
Acct No Dept 03
1585 Plymouth Way
Sparks, NV 69431

Danny W. Helton
Acct No Dept 17
1102 8th Ave #808
Seattle, WA 98101

Jerome Hemery
Acct No Dept 00
8709 H. Amelia Ave.
Scottsdale, AZ 85251

Corine Henry
Acct No Dept 10
205504 H. Perkins
Kennewick, WA 99337

Sarah Henry
Acct No Dept 16
2030 E. 74th Ave #B
Anchorage, AK 99507

Danny Hernandez
Acct No Dept 00
526 E. Hill Dr.
Avondale, AZ 85323

Marcus Hiltz
Acct No Dept 18
2434 E. Valley St.
Seattle, WA 98112

Ava Holmes
Acct No Dept 00
3733 W. Nancy Ln
Phoenix, AZ 85041

Jonathan P. Hove
Acct No Dept 10
3077 Mt Adams View Dr.
West Richland, WA 99353

Ryan Howell
Acct No Dept 02
804 E. Jones Ave.
Phoenix, AZ 85040

Karin Huff
Acct No Dept 08
7309 N. Standqard
Spokane, WA 99208

Carrie Hugyez
Acct No Dept 03
3115 W. Becker Ln
Phoenix, AZ 85029

Erin M. Huntting-Burger
Acct No Dept 17
662 42nd Ave NE #D
Seattle, WA 98105

1-17 Dunlap LLC
1045 S. Edward Dr.
Tempe, AZ 85281

Ikon Financial Services
P.O. Box 9115
Macon GA 31208-9115

INTERNAL REVENUE SERVICE
CENTRALIZED, INSOLVENCY
OPERATIONS
P.O. BOX 21126
PHILADELPHIA, PA 19114-0326

Mark A. James
Acct No Dept 01
4404 W. Chama Dr.
Glendale, AZ 85310

~~Jerimey John~~
~~Acct No Dept 10~~
~~4306 W. 10th Ave.~~
~~Kennewick, WA 99336~~

Whitney Johnson
Acct No Dept 17
1423 21st Ave.
Seattle, WA 98122

~~Eric L. Jordan~~
~~Acct No Dept 17~~
~~1820 Minor Ave #435~~
~~Seattle, WA 98101~~

Christifer Kammeyer
Acct No Dept 17
718 21st Avenue, #B
Seattle, WA  98122

Steven Katsonis
Acct No Dept 16
3781 D. Rafferty, CT
Elmendorf Afb, AK 99506

Leigh Keeler
Acct No Dept 09
2456 Argonne Ave
Medford, OR 97504

~~Keith H. Keiser~~
~~Acct No Dept 12~~
~~1725 5th St #98~~
~~Springfield, OR 97477~~

Rollin Kennedy
Acct No Dept 00
8218 S. 7th St #63
Phoenix, AZ 85042

~~Joshua I. Kerr~~
~~Acct No Dept 16~~
~~5847 Debarr Rd #20~~
~~Anchorage, AK 99504~~

Kimberly Kier
Acct No Dept 16
17600 Beaujolais Dr.
Eagle River, AK 99577

Stacie R. Kinney
Acct No Dept 09
1020 Sardine Creek Rd
Gold Hill, OR 97525

Sean Kofoed
Acct No Dept 10
703 N Tweedt St. Apt 202
Kennewick, WA  99336

Erin P. Kolstoe
Acct No Dept 12
1017 W. 8th #2
Eugene, OR 97402

Nicholas R. LaForge
Acct No Dept 01
3491 N. Arizona Ave #175
Chandler, AZ 85225

Ln County Property Tax
125 E. 8th Ave.
Eugene, OR 97401

~~Julian Laughlin~~
~~Acct No Dept 00~~
~~1350 E. Northern Ave #196~~
~~Phoenix, AZ 85020~~

~~Raychel Lawrence~~
~~Acct No Dept 09~~
~~345 W. Pine St.~~
~~Central Point, OR 97502~~

Diamond Lemus
Acct No Dept 14
13432 N. 18th
Phoenix, AZ 85029

~~Jacob B. Linkemyer~~
~~Acct No Dept 07~~
~~6467 Lewis Dr.~~
~~Bremerton, WA 98311~~

John Terry Linner, Jr.
1661 S Sierra Pines Cir. #138
Show Low, AZ  85901-9723

Michael Lix
Acct No Dept 01
906 E. Echo Ln
Phoenix, AZ 85020

Loomis Fargo
P.O. Box 24144
Seattle, WA 98124-0144

~~Shannon Lusk~~
~~Acct No Dept 16~~
~~2803 Asper Dr #3~~
~~Anchorage, AK 99517~~

William Lussier
Acct No Dept 06
10912 61st Ave E. #5-202
Puyallup, WA 98373

MIM Lending LLC
4160 W. Kitty Hawk Wy
Chandler, AZ 85226

~~Heathers MacFarLn~~
~~Acct No Dept 12~~
~~289 S. 49th Pl.~~
~~Springfield, OR 97478~~

~~Barbara Majewski~~
~~Acct No Dept 04~~
~~5220 W. Northern Ave., #704~~
~~Glendale, AZ  85301~~

Cipriano Manuel
Acct No Dept 00
4638 E. Pecan Rd
Phoenix, AZ 85040

Alison Marszalek
Acct No Dept 06
5214 South L St.
Tacoma, WA 98408

Diamond Martin
Acct No Dept 18
14208 59th Ave S. #B
Seattle, WA 98168

William Martin
Acct No Dept 12
1666 1/2 Main St.
Springfield, OR 97477

Tina Martinez
Acct No Dept 15
4323 N. 78th St #F-210
Scottsdale, AZ 85251

Tyler Mason
Acct No Dept 17
818 NE 104th St.
Seattle, WA 98125

Nicholas Maxfield
2601 E McKellips Rd., Apt 1030
Mesa, AZ 85213-3087

Valeri M. Mazanec
Acct No Dept 05
2204 Lester #492
Albuquerque, NM 87112

Jami McConnell
Acct No Dept 06
1770 S. 40th St.
Tacoma, WA 98418

Katherine McCoy
Acct No Dept 05
12417 Mountain Rd NE
Albuquerque, NM 87112

Timothy McGuire
Acct No Dept 00
2327 S. Compton
Mesa, AZ 85212

Elisabeth McKamey
Acct No Dept 18
209 1st Ave N. #8
Seattle, WA 98109

McLeod USA
3110 N. Central Ave #151
Phoenix, AZ 85012-2695

Quinn McLogan
PO Box 44046
Phoenix, AZ 85064-4046

Julian N. Melson
Acct No Dept 02
1515 E. Rovey #02
Phoenix, AZ 85014

Mason Mercer
Acct No Dept 01
1600 W. La Jolla Dr #1107
Tempe, AZ 85282

Thomas Meyer
Acct No Dept 17
206 BRdWy Ave B
Seattle, WA 98102

Megan Miller
Acct No Dept 14
2902 W. Sweetwater, #1222
Phoenix, AZ 85029

Rochelle Miller
Acct No Dept 12
1840 J St., ½
Springfield, OR 97477

Stephen Milo
Acct No Dept 00
27611 N. 59th Dr.
Phoenix, AZ 85085

Joseph Minisquero
Acct No Dept 00
25811 W. Satellite Ln
Buckeye, AZ 85326

Deb L. Moehling
Acct No Dept 16
2360 Commercial
Anchorage, AK 99501

Kordell Moore
Acct No Dept 00
720 E. McKellips #D-524
Tempe, AZ 85281

Steven J. Moore
Acct No Dept 03
4545 W. Beardsley Rd., #1020
Glendale, AZ 85308

Angie K. Moorehead
Acct No Dept 12
502 N. 18th
Springfield, OR 97477

Aric Morgan
Acct No Dept 16
3301 Denali St #300
Anchorage, AK 99503

Margaret Moulton
Acct No Dept 00
1042 W. Apollo Ave.
Tempe, AZ 85283

Heather Mundell
Acct No Dept 08
2134 E. North Crescent #5001
Spokane, WA 99207

Regina Mundell
Acct No Dept 01
3601 E. McDowell Rd #2124
Phoenix, AZ 85008

Kimberly H. Nelson
Acct No Dept 00
4411 E. Chandler Blvd #2019
Phoenix, AZ 85048

Tessa Nelson
Acct No Dept 03
3333 W. Dunlap, #J-169
Phoenix, AZ 85051

New Mexico Taxation and Revenue Dept
Acct No 02443854005
P.O. Box 25128
Santa Fe, NM 87504

~~Roderick R. Nez~~
~~Acct No Dept 00~~
~~1108 N. Esther St.~~
~~Tempe, AZ 85281~~

~~Jessica L. Oelschlager~~
~~Acct No Dept 18~~
~~320 S. 177th Pl #8202~~
~~Seattle, WA 98148~~

~~Keith Olson~~
~~Acct No Dept 00~~
~~1287 N. Alma School Rd #173~~
~~Tempe, AZ 85281~~

Olympic Coast Investment, Inc.
c/o Dillon B. Jackson Foster Pepper PLLC
1111 Third Ave #3400
Seattle, WA 98101-3299

Ernestina Ortega
Acct No Dept 00
2232 E. Lynne Ln
Phoenix, AZ 85042

Richard Panarese
Acct No Dept 02
7353 E. University Dr #1151
Mesa, AZ 85207

Corrine Patnoe
Acct No Dept 03
6333 N. 12th St #158
Phoenix, AZ 85014

~~Michael Patterson~~
~~Acct No Dept 07~~
~~6044 Sycamore Ln~~
~~Silverdale, WA 98383~~

~~Shane Pedroni~~
~~Acct No Dept 01~~
~~1700 N. 103rd Ave #2109~~
~~Avondale, AZ 85323~~

Ray Perez
Acct No Dept 00
1233 N. Mesa Dr #2122
Mesa, AZ 85201

~~Katie Pflieger~~
~~Acct No Dept 03~~
~~12021 N. 43rd Ave #136~~
~~Phoenix, AZ 85029~~

Erin Phillips
Acct No Dept 04
15708 E. Yucca Dr.
Fountain Hills, AZ 85268

Michael Pinkstaff
Acct No Dept 15
3428 N. 47th St.
Phoenix, AZ 85018

~~Elizabeth Powell~~
~~Acct No Dept 18~~
~~209 1st Ave N. #8~~
~~Seattle, WA 98109~~

James Price
42931 N Voyage Trl
Phoenix, AZ 85086-8040

~~Randy Price~~
~~Acct No Dept 18~~
~~2321 4th Ave #103~~
~~Seattle, WA 98122~~

Chantel Prinsavanh
Acct No Dept 00
9611 S. 43rd Ln
Laveen, AZ 85339

~~Edward Quillard~~
~~Acct No Dept 00~~
~~7791 E. Osborn Rd #72E~~
~~Scottsdale, AZ 85251~~

~~Matthew R. Ratliff~~
~~Acct No Dept 14~~
~~2711 W. Griswold Rd~~
~~Phoenix, AZ 85051~~

~~Jocelynn Rekemeyer~~
~~Acct No Dept 00~~
~~889 N. Cofco Center, CT #1172~~
~~Phoenix, AZ 85008~~

Nicole Riches
Acct No Dept 00
3010 230th Ln SE, apt W201
Sammamish, WA 98075-5207

Shannon Rivera
Acct No Dept 02
2350 N. 51st Pl.
Phoenix, AZ 85008

~~Tony Robak~~
~~Acct No Dept 02~~
~~5023 N. 18th St.~~
~~Phoenix, AZ 85016~~

Armando Robles
Acct No Dept 02
740 W. Elm #208
Phoenix, AZ 85013

Gil Rodriguez
Acct No Dept 00
7043 W. Alta Vista R
Laveen, AZ 85339

Jenny M. Rodriguez
Acct No Dept 12
4001 Potter St #63
Eugene, OR 97405

~~Vanessa Rodriguez~~
~~Acct No Dept 14~~
~~3280 W. GreenWy Rd #128~~
~~Phoenix, AZ 85051~~

Wyne B. Rogers
Acct No Dept 00
1141 S. Farmer #4
Tempe, AZ 85281

Martin Romero
Acct Dept 00
200 W. Hermosa #L-108
Tempe, AZ 85282

Pedro Rubio, III
Acct No Dept 00
6471 W. Gary Dr.
Chandler, AZ 85226

Raymond Salazar
Acct No Dept 06
1616 97th St S. #C-8
Tacoma, WA 98444

Lisa Sanor
Acct No Dept 04
2292 N. Ironwood #102
Apache Junction, AZ 85220

~~Garrett Sconce~~
~~Acct No Dept 07~~
~~2017 Vandalia Wy, #A~~
~~Bremerton, WA 98310~~

Rio Shayne
Acct No Dept 11
19624 NW Sunderland Dr.
Hillsboro, OR 97124

Charles Simmons
Acct No Dept 04
11227 E. Calypso Ave
Mesa, AZ 85208

Joseph Soto
Acct No Dept 00
4932 E. La Costa Dr.
Chandler, AZ 85249

Caitlin Stecher
Acct No Dept 14
2232 W Bonanza Ln
Phoenix, AZ 85085

Brett Stickroth
Acct No Dept 15
445 S. Dobson Rd., #2065
Mesa, AZ 85202

Adriana Rosales
Acct No Dept 00
18416 N. Softwind Dr.
Maricopa, AZ 85239

Stephen Rutherford
Acct No Dept 14
8426 W. Shaw Butte Dr.
Peoria, AZ 85345

Cassandra Salvo
Acct No Dept 16
7220 Thayer Cir
Anchorage, AK 99507

Jade Schaffer
Acct No Dept 09
179 Hodson Rd
Gold Hill, OR 97525

Regina Senior
Acct No Dept 16
7421 Chad St.
Anchorage, AK 99518

~~Dianna Shea Diaz~~
~~Acct No Dept 00~~
~~980 N. Granite Reef Rd #544~~
~~Scottsdale, AZ 85257~~

Kristin B. Smith
Acct No Dept 08
1505 W. 1st St.
Cheney, WA 99004

~~Kyle St John~~
~~Acct No Dept 00~~
~~5633 S. Captain Kidd, CT #B~~
~~Tempe, AZ 85283~~

~~Brian Steve~~
~~Acct No Dept 08~~
~~303 E. Nebraska~~
~~Spokane, WA 99208~~

Rodney Stockton
Acct No Dept 15
4530 E. McDowell Rd #283
Phoenix, AZ 85008

~~Elise Rose~~
~~Acct No Dept 02~~
~~4726 N. 58th Dr.~~
~~Phoenix, AZ 85031~~

~~Rachel Sachs~~
~~Acct No Dept 17~~
~~1101 NE, Campus Pkwy~~
~~Seattle, WA 98105~~

Christine Sample
Acct No Dept 18
28712 28th Pl 5
Federal Wy, WA 99003

~~Bryan Schoeppner~~
~~Acct No Dept 10~~
~~4302 W. Hood Ave #106~~
~~Kennewick, WA 99336~~

Fred Shabazi
Acct No Dept 00
1262 Hill St.
Mukilteo, WA 98275

Silverdale Building, LLC
1045 S. Edward Dr.
Tempe, AZ 85281

~~Sean Snyder~~
~~Acct No Dept 11~~
~~607 SE 17th #9~~
~~Portland, OR 97214~~

Shawn M. St Mark
Acct No Dept 01
P.O. Box 1086
Apache Junction, AZ 85217

~~Andrea Stewart~~
~~Acct No Dept 10~~
~~1201 N. 13th Ave #B~~
~~Kennewick, WA 99337~~

Mark A. Stone
Acct No Dept 00
1521 E. Cortez St.
Phoenix, AZ 85020

Marc Swan
Acct No Dept 09
15 Winburn Wy #1
Ashland, OR 97520

Christine Sweeney
Acct No Dept 04
625 W. McKellips Rd #82
Mesa, AZ 85201

John Swofford
Acct No Dept 14
3335 W. Louise Dr.
Phoenix, AZ 85027

Marie K. Tabanera
Acct No Dept 07
6800 NW Harrington Ln
Silverdale, WA 98383

Amy Talkington
Acct No Dept 18
8404 203rd St, CT E.
SpanaWy, WA 98387

~~Nikolas Tipsword~~
~~Acct No Dept 03~~
~~10229 W. 3rd ln #172~~
~~Phoenix, AZ 85051~~

Esperanza Torres
Acct No Dept 15
P.O. Box 961
Peoria, AZ 85380

Charissa Tyrrell
Acct No Dept 01
816 E Sheridan St
Phoenix, AZ  85006

EDWARD BERNATAVICIUS, ESQ.
OFFICE OF THE U.S. TRUSTEE
230 NORTH FIRST AVE #204
PHOENIX, AZ 85003-1706

~~Jonathan Underwood~~
~~Acct No Dept 15~~
~~4505 S. Hardy Dr #1111~~
~~Tempe, AZ 85282~~

Valdemar Valenzuela, III
Acct No Dept 00
2990 S. Power Rd #1129
Mesa, AZ 85212

~~Henry Verde~~
~~Acct No Dept 00~~
~~1928 W. Van Buren #9~~
~~Phoenix, AZ 85009~~

Amy Vivian
Acct No Dept 01
3915 W. El Camino Dr.
Phoenix, AZ 85051

Sarah Vivian
Acct No Dept 15
3915 W. El, Camino
Phoenix, AZ 85051

WA Department of Revenue
Attn:  Doug Houghton
2101 4th Ave, #1400
Seattle, WA 98121-2300

Jennifer Walker
Acct No Dept 06
9031 Dekoven Dr SW
Lakewood, WA 98499

Washington Department of Revenue
Acct No 601 829 278
P.O. Box 34052
Seattle, WA 98124-1052

~~Brianna H. Wasserman~~
~~Acct No Dept 01~~
~~225 N. Standage #35~~
~~Phoenix, AZ 85034~~

Waste Management
P.O. Box 78251
Phoenix, AZ 85062

~~Kyle Watson~~
~~Acct No Dept 16~~
~~2409 Cloverwood Ln~~
~~Anchorage, AK 99508~~

James S. Weatherly, Jr.
Acct No Dept 11
2010 N. Middle Shore St.
Portland, OR 97217

~~Martina Webber~~
~~Acct No Dept 05~~
~~543, Cárdenas SE~~
~~Albuquerque, NM 87108~~

~~Theon Wier~~
~~Acct No Dept 00~~
~~170 E. Guadalupe #22~~
~~Gilbert, AZ 85234~~

Cheryl Williams
Acct No Dept 02
4306 N. 9th Ave.
Phoenix, AZ 85013

Jason K. Williams
Acct No Dept 07
1069 Shadybrook Ct
Bremerton, WA 98311

Danita Wilson
Acct No Dept 00
1424 W. 6th Ave.
Mesa, AZ 85202

Lanuola Wilson
Acct No Dept 11
7973 SE Stephanie Ct
Portland, OR 97222

Jill Winters
Acct No Dept 00
16621 N. 35th Dr.
Phoenix, AZ 85053

Michael W. Withrow
Acct No Dept 04
8327 E. Meseto Ave.
Mesa, AZ 85208

ID02/802887.0005/8668622.1

Justin P. Wojslaw
Acct No Dept 17
3812 14th Ave W. #A-206
Seattle, WA 98119

Church Wood
Acct No Dept 05
2523 Kathryn Ave SE
Albuquerqu
e, NM 87106

Jennifer S. Wood
Acct No Dept 11
9641 SE Yukon St.
Portland, OR 97266

Matthew Wood
Acct No Dept 04
2523 Kathryn Ave SE
Albuquerque, NM 87106

Scott D. Worthy
Acct No Dept 02
3333 W. Thunderbird #1162A
Phoenix, AZ 85053

Heather Wright
Acct No Dept 02
1116 W. Mission Ln.
Phoenix, AZ 85021

Rezona Yazzie
Acct No Dept 15
1317 N. 44th St.
Phoenix, AZ 85008

Isaac Yturralde
Acct No Dept 02
13501 S 44th St, Apt 1032
Phoenix, AZ 85044

Kelly Zanders
Acct No Dept 14
3630 W. Cat Balue Dr.
Phoenix, AZ 85008

Marlena Zaragoza
Acct No Dept 12
1925 W. 17th #B
Eugene, OR 97402

Tabitha Zier
Acct No Dept 18
10101 8th Ave S. #J-107
Seattle, WA 98168

Alan A. Meda
1850 N Central Ave., #2100
Phoenix, AZ 85004

Thomas J. Salerno
SQUIRE SANDERS & DEMPSEY LLP
Two Renaissance Square
40 N. Central Ave., #2700
Phoenix, AZ 85004-4498

Dale C Schian, Esq.
Schian Walker, PLC
3550 N. Central Ave., #1700
Phoenix, AZ 85012-2115

02: Stillman Investments Co
P.O. Box 13473
Phoenix, AZ 85012

TAJ Development, LLC
3303 E. Baseline Rd #108
Gilbert, AZ 85234-2739

James Roach II
ROACH & ASSOCIATES PLLC
14350 N 87th St #180
Scottsdale AZ 85260

01: Touch America
#1500 – 1066 W Hastings St
Vancouver, BC V6E 3X1

Harlan Lyons
a.s.k. CONSULTING GROUP LLC
40749 N Boon Ln
Anthem AZ 85086

H. Michael Clyde
Richard Lorenzen
PERKINS COIE BROWN & BAIN
2901 N Central Ave #2000
Phoenix AZ 85012-2788

Jay A. Lohman
Lohman Company, PLLC
Stapley Center
1630 S Stapley Dr #108
Mesa AZ 85204

Steven D. Jerome, Esq.
SNELL & WILMER LLP
One Arizona Center
400 East Van Buren
Phoenix AZ 85004-2202

Jessica Zahn
COMMERCIAL INVESTMENT
ADVISORS INC
10869 N Scottsdale Rd #103-144
Scottsdale AZ 85254

Jessica Zahn
COMMERCIAL INVESTMENT
ADVISORS INC
9805 E Bell Rd #140
Scottsdale AZ 85260

Marty Harper, Esq.
Kelly J. Flood, Esq.
SHUGHART THOMSON & KILROY PC
3636 N Central Ave #1200
Phoenix AZ 85012

The Fairbridge Corp
Richard T. Anderson, Jr.
ANDERSON & MONSON PC
Park Plaza West #460
10700 SW Beaverton-Hillsdale Hwy
Beaverton OR 97005

Mark A. Franks
Steven D. Jerome
Snell & Wilmer LLP
One Arizona Center
Phoenix, AZ 85004-2202

Bridge Associates LLC
747 Third Ave., #32A
New York, NY 10017

Daniel P Collins, Esq.
COLLINS MAY POTENZA BARAN &
GILLESPIE PC
201 North Central Ave., #2210
Phoenix, AZ 85004-0022

Sean P. Healy, Esq.
Karen L. Karr, Esq.
Kira A. Schlesinger, Esq.
LEWIS BRISBOIS BISGAARD & SMITH
LLP
2929 N Central Ave #1700
Phoenix AZ 85012

01: Touch America
#1500 – 1066 W Hastings St
Vancouver, BC  B6E 3X1

Taylor R Coleman
5505 E San Miguel
Paradise Valley, AZ 85253

01: Topco Sales Vast Resources Inc
9401 De Soto Ave
Chatsworth, CA  91311

Dorsey & Whitney LLP
50 South 6th St #1500
Minneapolis, MN  55402

02: Stillman Investments Co
PO Box 13473
Phoenix, AZ  85012

04: Kinko's Inc – CAS
Customer Admin Services
PO Box 672085
Dallas, TX  75267

James Sell
c/o Lewis Brisbois Bisgaard & Smith LLP
2929 M Central #1700
Phoenix, AZ  85012

Keith N Dagsaan
Acct No Dept 07
5870 Pine Rd NE
Bremerton, WA  98311-3135

Diversicor Inc
49648 Hwy 62
POB 1199
Morongo Valley, CA  92256

Allco Enterprises
Fairbridge Corporation
412 SW Jefferson Pkwy #201
Lake Oswego, OR  97035

FedEx Customer Information Service
Attn: Revenue Recovery/Bankruptcy
2005 Corporate Plaza 2nd Fl
Memphis, Tennessee  38132

James C Sell
c/o Jonathan P Ibsen, Esq.
Scott J. Richardson, Esq.
Jaburg & Wilk, PC
3200 N Central Ave., #2000
Phoenix, AZ  85012

01: Harper Collins
PO Box 360846
Pittsburgh, PA  15251

Pearson Business Services Inc
Attn: PGI #1060177
200 Old Tappan Rd
Old Tappan, NJ  07675

Richard T Anderson Jr
Park Plaza West – #460
10700 SW Beaverton-Hillsdale Hwy
Beaverton, OR  97005

01: Simon Wolf Organization
19800 Nordoff Pl
Chatsworth, CA  91311

The Fairbridge Corp
Attn: James G. Harris
122 Touchstone Terrace
Lake Oswego, OR  97035

01: Global Max
PO Box 76470
Los Angeles, CA  90076

Steven J. Brown, Esq.
Steven D. Nemecek, Esq.
STEVE BROWN & ASSOC
1414 E Indian School Rd #200
Phoenix AZ 85014

01: Prestige Periodical Dist
PO Box 8184
White Plains, NY  10602

01: Ryan Woodrow & Rapp Plc
3101 N Central Ave #200
Phoenix, AZ  85012

Kenneth J. Ottaviano, Esq.
KATTEN MUCHIN ROSENMAN
525 W Monroe St
Chicago IL  60661

01: Sky Hosiery Inc.
257 E 5th St
Los Angeles, CA  90013-1503

04: Ikon Financial Services
PO Box 650073
Dallas, TX  75265

Philip G. Mitchell, Esq.
JENNINGS HAUG & CUNNINGHAM LLP
2800 N Central Ave #1800
Phoenix AZ  85004-1049

Anthony H.N. Schnelling
BRIDGE ASSOCIATES LLC
747 Third Ave #32A
New York NY  10017

Christopher R. Kaup, Esq.
Jeffrey A. Sandell, Esq.
TIFFANY & BOSCO
Third Fl., Camelback Esplanade II
2525 E Camelback Rd
Phoenix AZ  85016-4237

Benton County, Washington
Acct No 1-3199-403-000-06
PO Box 630
Prosser, WA  99350

David Wm. Engelman, Esq.
Bradley D. Pack, Esq.
ENGELMAN BERGER PC
3636 N Central Ave #700
Phoenix AZ  85012

Robert J. Miller, Esq.
NTL Capital
BRYAN CAVE LLP
Two N Central Ave #2200
Phoenix AZ  85004-4406

Lyman Davis
4538 E Jude Ln
Gilbert, AZ 85298

Philip R. Rudd, Esq.
Ethan B. Minkin, Esq.
KUTAK ROCK LLP
8601 N Scottsdale Rd #300
Scottsdale AZ 85253-2742

James A. Spear, CPA, JD
5212 W Rose Garden Ln
Glendale AZ 85308
Chapter 11 Trustee

Jackson County, Oregon
Acct No 1-032076-3
P.O. Box 1569
Medford, OR 97501

Bernalillo County, NM
Act No 683261
PO Box 627
Albuquerque, NM 87103

City of Portland
Acct No 700236
Office of Management and Finance
111 SW Columbia St., #600
Portland, OR 97201

Kitsap County, Washington
Acct No 162501-2-005-2009(1920917)
P.O. Box 34303
Seattle, WA 98124

David Hopkins
17550 N Perimeter Dr., #160
Scottsdale, AZ 85255

First National Acceptance Company of
WA
Acct No 124-17-009 7
Attn Tammy
P.O. Box 980
East Lansing, MI 48826

Sandra Lessor
1008 Foothills Tr
Santa Fe, NM 87505

Kessler, Eric
240 N Center
Mesa, AZ 85201

Joseph P Reid "A" Trust Under Agre
Acct No 218-29-019 6
Dated 9-2-97 Joseph B Reid Trustee
P.O. Box 16921
Phoenix, AZ 85011

MNK Enterprises, LLC dba Cosmic Circus
1849 E Coolidge St
Phoenix, AZ 85016

Lucas International Design
2520 W 6th St
Los Angeles, CA 90057

Richard Lessor
1704-B Llano St., #337
Santa Fe, NM 87505

Multnomah County, Oregon
Acct No R330945
1221 SW 4th Ave
Portland, OR 97204

Maricopa County Treasurer
Acct No 162-20-112 1
P.O. Box 78574
Phoenix, AZ 85062

Maricopa County Treasurer
c/o Barbara Lee Caldwell
Hebert Schenk P.C
4742 N 24th St, #100
Phoenix, AZ 85016

Northwest Capital Corporation
1420 Fifth Ave., #2200
Seattle, WA 98101-1346

Municipality of Anchorage, Alaska
Acct No 003-083-24-000 1
630 W 6th Ave #330
Anchorage, AK 99501

Milestone CA Settlement
c/o Kutak Rock
213 E Main St
Mount Kisco, NY 10549

RT White Inv Money Purchase Plan
Acct No 218-29-112 1
10235 E Cinder Cone Tr
Scottsdale, AZ 85262

Peskind, E.J.
(Jim Spear)
7047 E GreenWy Pkwy., #155
Scottsdale, AZ 85254

Mooring Tax Asset Group LLC
Acct No 218-29-112 1
8614 Westwood Center Dr., #500
Vienna, VA 22182

Sprint Property Service
6391 Sprint Pkwy
Overland Park, KS 66251

Christopher Reid
Acct No. 162-20-112 1
7102 Ridge Court
Brooklyn, NY 11209

Pierce County, Washington
Acct No 9335000150
Annex
2401 S 35th St
Tacoma, WA 98409-7499

Stride News/Mayday LLC
Simbro & Stanley PLC
8767 E Via de Commercio #103
Scottsdale AZ 85258-3374

SunWy BC LLC
1424 4th Ave., #804
Seattle, WA 98101

Spokane County, Washington
Acct No 4521200124
P.O. Box 199
Spokane, WA 99210

Richard H. Martin, Esq.
Simon E. Fraser, Esq.
MONTGOMERY McCRACKEN
123 S Broad St
Philadelphia PA  19109

Municipality of Anchorage
Department of Law
PO Box 196650
Anchorage, AK  99519-6650

Cowlitz Bank
c/o Daniel M. Caine
Ryan, Swanson & Cleveland, PLLC
1201 Third Avenue, Suite 3400
Seattle, WA  98101

James E Cross, Esq.
Osborn Maledon, PA
2929 N Central Ave., Suite 2100
Phoenix, AZ  85012

Arlene Torricer
PO Box 2366
Wailuku HI  96793

[D] 01: C-Co Technologies Inc
c/o William Novotny, Esq.
2901 N Central Ave #200
Phoenix AZ  85012

[D] 04: Defiance Films
5146 Douglas Fir Rd
Calabasas, CA 91302

[D] 04: Loomis Fargo
2500 City West Blvd #900
Houston TX  77042

04: Pulse Distribution
Attn:  Tammy L. Freund, Controller
9640 Owensmouth
Chatsworth CA  91311