## IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF ARIZONA

In re:

CASE NO.

2:03-bk-03546-RJH
2:07-bk-01018-RJH

**NEW CASTLE MEGASTORE
CORPORATION**

**BUSINESS AND INDUSTRY
MONTHLY OPERATING REPORT**

MONTH OF    April 2009

DATE PETITION FILED:          March 9, 2007

Debtor(s)

TAX PAYER ID NO.                86-0895905

Nature of Debtor's Business:                                    Retail Sales

DATE DISCLOSURE STATEMENT:        FILED _____     TO BE FILED _____

DATE PLAN OF REORGANIZATION:       FILED _____     TO BE FILED _____

**I CERTIFY UNDER PENALTY OR PERJURY THAT THE FOLLOWING MONTHLY
OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ARE TRUE AND
CORRECT TO THE BEST OF MY KNOWLEDGE.**

**RESPONSIBLE PARTY:**

| | |
|---|---|
| ORIGINAL SIGNATURE OF RESPONSIBLE PARTY | Chairman of the Board |
| | TITLE |
| James Spear | May 27, 2009 |
| PRINTED NAME OF RESPONSIBLE PARTY | DATE |

**PREPARER**

| | |
|---|---|
| ORIGINAL SIGNATURE OF PREPARER | Accounting Manager |
| | TITLE |
| Kelly Whiting | May 27, 2009 |
| PRINTED NAME OF PREPARER | DATE |

PERSON TO CONTACT REGARDING THIS REPORT:          BRETT FREDERICK

PHONE NUMBER:          (480)921-1005 ext. 2403

ADDRESS:    1045 S. EDWARD DRIVE
TEMPE, AZ 85281

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
RECEIPTS AND DISBURSEMENTS
Month Ended April 30, 2009

| | BANK ACCOUNTS | | | | | |
|---|---|---|---|---|---|---|
| | DIP | | Savings | | Cash | TOTAL |
| | 4121509608 | 112349154 | 385-353855 | Change Funds | Deposits In Transit | |
| | | | | | | |
| **CASH AND BANK BALANCE -** | (234,398) | 119,047 | 62,545 | 61,138 | 138,109 | 146,441 |
| **BEGINNING OF MONTH** | | | | | | |
| **RECEIPTS** | | | | | | |
| CASH SALES | 877,342 | 962,648 | - | - | (9,484) | 1,830,506 |
| ACCOUNTS RECEIVABLE-PREPETITION | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - |
| TRANSFERS IN FROM OTHER ACCOUNTS | 1,070,050 | - | 32,455 | - | - | 1,102,505 |
| OTHER RECEIPTS | 8,254 | 1,700 | - | - | - | 9,954 |
| COBRA PAYMENTS | - | - | - | - | - | - |
| MARKETING FEE INCOME | - | - | - | - | - | - |
| REIMBURSED FOR EXPENSES FROM SNB | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - |
| INTEREST | - | - | 9 | - | - | 9 |
| **TOTAL RECEIPTS** | 1,955,646 | 964,348 | 32,464 | - | (9,484) | 2,942,974 |
| | | | | | | |
| **DISBURSEMENTS** | | | | | | |
| BUSINESS - ORDINARY OPERATIONS | 1,236,815 | 65,028 | - | - | - | 1,301,843 |
| CAPITAL IMPROVEMENTS | - | - | - | - | - | - |
| PRE-PETITION DEBT | - | - | - | - | - | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | 34,155 | 995,050 | 75,000 | - | - | 1,104,205 |
| BENEFITS | - | - | - | - | - | - |
| TRANSFERS TO OTHER NON DIP ACCOUNTS | - | - | - | - | - | - |
| COIN DISBURSEMENTS | - | - | - | (293) | - | (293) |
| PAYROLL & PAYROLL TAXES | 459,107 | - | - | - | - | 459,107 |
| BANK FEES | 3,485 | 282 | 20 | - | - | 3,787 |
| **REORGANIZATION EXPENSES:** | - | - | - | - | - | - |
| ATTORNEY FEES | 50,000 | - | - | - | - | 50,000 |
| ACCOUNTANT FEES | - | - | - | - | - | - |
| OTHER PROFESSIONAL FEES | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEE | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,783,563 | 1,060,360 | 75,020 | (293) | - | 2,918,943 |
| | | | | | | |
| **CASH AND BANK BALANCE - END OF MONTH** | (62,315) | 23,035 | 19,989 | 61,431 | 128,625 | 170,765 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS FROM ABOVE** | 2,918,943 |
| LESS: TRANSFERS OUT TO OTHER DIP ACCOUNTS | (1,104,205) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | 1,814,738 |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
STATEMENT OF OPERATIONS

| | April 30, 2009 | Year To Date April 30, 2009 | Total Since Filing |
|---|---|---|---|
| INCOME | | | |
| Sales Revenue | 1,723,426 | 7,603,905 | 51,809,638 |
| Total Revenues | 1,723,426 | 7,603,905 | 51,809,638 |
| Cost of Goods Sold | 589,386 | 2,513,529 | 15,362,318 |
| NET COST OF GOODS SOLD | 589,386 | 2,513,529 | 15,362,318 |
| GROSS MARGIN | 1,134,040 | 5,090,376 | 36,447,320 |
| EXPENSES | | | |
| Operating Expenses | 714,891 | 3,074,555 | 19,908,913 |
| General and Administrative Expenses | 348,861 | 1,497,292 | 10,054,733 |
| Total Operating & General / Administrative Expenses | 1,063,752 | 4,571,847 | 29,963,646 |
| Other Income and (Expenses) | | | |
| Interest Expense | (1,081) | (6,734) | (530,742) |
| Other Expense | - | - | - |
| Other Income | 8,263 | 45,282 | 195,635 |
| | 7,182 | 38,548 | (335,107) |
| Depreciation and Amortization | | | |
| Depreciation Expense | 34,717 | 147,953 | 949,481 |
| Amortization Expense | 7,787 | 29,874 | 112,585 |
| Total Depreciation and Amortization | 42,504 | 177,827 | 1,062,066 |
| Income (Loss) Before Reorganization Costs | 34,966 | 379,250 | 5,086,501 |
| Reorganization Costs | | | |
| Restructuring Fees | - | - | 3,117 |
| U.S. Trustee Office - Quarterly Fees | - | - | 37,104 |
| Accounting Fees | - | - | - |
| Attorney Fees & Other Professional Fees | 286,071 | 1,098,513 | 6,997,236 |
| Investor Relation Fees | - | - | - |
| Miscellaneous Fees | - | - | - |
| Total Reorganization Costs | 286,071 | 1,098,513 | 7,037,457 |
| NET INCOME (LOSS) BEFORE INCOME TAXES | (251,105) | (719,263) | (1,950,956) |

|  | April 30, 2009 | March 31, 2009 |
|---|---|---|
| **ASSETS** |  |  |
| Cash | 170,765 | 146,440 |
| Inventory | 3,741,121 | 3,876,661 |
| Total Current Assets | 3,911,886 | 4,023,101 |
| Intercompany Receivable | (312,171) | (323,871) |
| Fixed Assets | 3,343,456 | 3,339,020 |
| less: Accumulated Depreciation | (1,818,800) | (1,784,261) |
| Net Fixed Assets | 1,524,656 | 1,554,760 |
| Prepaid Assets | 520,488 | 345,705 |
| Other Assets | 1,443,179 | 1,450,220 |
| TOTAL ASSETS | 7,088,038 | 7,049,915 |
| **LIABILITIES & EQUITY** |  |  |
| Accounts Payable | 1,735,908 | 1,726,749 |
| Accrued Expenses | 5,549,066 | 5,299,604 |
| Gift Certificates Outstanding | 106,424 | 106,053 |
| Accrued Wages | 208,204 | 177,164 |
| Notes Payable | 9,985,328 | 9,985,328 |
| Other Liabilities | 3,038 | 3,038 |
| Accounts Payable From Previous Chapter 11 | 2,501,948 | 2,501,948 |
| Total Liabilities | 20,089,916 | 19,799,883 |
| PrePetition Owner's Equity | (11,050,922) | (11,050,117) |
| PostPetition Profit (Loss) | (1,950,956) | (1,699,851) |
| TOTAL LIABILITIES & EQUITY | 7,088,038 | 7,049,915 |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
STATUS OF ASSETS
Month Ended April 30, 2009

ACCOUNTS RECEIVABLES AGING

|  | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|
| Total Receivable | - | - | - | - |
| Less Reserve for Bad Debt | - | - | - | - |
| Net Receivables | - | - | - | - |

DUE FROM INSIDERS - INTERCOMPANY

|  | Principal | Accrued Interest | Total Due |
|---|---|---|---|
| Intercompany Receivable - Other | (312,171) | - | (312,171) |
| Intercompany Receivable - LLC | - | - | - |
| Total Intercompany Receivables | (312,171) | - | (312,171) |
| | | | |
| Total Due from Insiders and Affiliates | (312,171) | - | (312,171) |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended April 30, 2009
STATUS OF ASSETS, cont.

| FIXED ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS / WRITE DOWNS | CURRENT AMOUNT |
|---|---|---|---|---|
| FIXED ASSETS | 1,721,329 | 10,838 | (6,402) | 3,343,456 |
| ACCUMULATED DEPRECIATION | | (34,717) | (178) | (1,818,800) |
| NET FIXED ASSETS | 1,721,329 | (23,880) | (6,580) | 1,524,656 |

| INTANGIBLE ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS / WRITE DOWNS | CURRENT AMOUNT |
|---|---|---|---|---|
| INTANGILBE ASSETS | - | - | - | - |
| ACCUMULATED AMORTIZATION | - | - | - | - |
| NET INTANGIBLE ASSETS | - | - | - | - |

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

| POSTPETITION | | | | | |
|---|---|---|---|---|---|
| **UNPAID OBLIGATIONS** | TOTAL | 0-30 | 31-60 | 61-90 | 91+ |
| **ACCOUNTS PAYABLE** | 1,735,908 | See attached aging | | | |
| **TAXES PAYABLE** | - | - | - | - | - |
| **NOTES PAYABLE** | - | | - | - | - |
| **PROFESSIONAL FEES** | - | - | - | - | - |
| **SECURED DEBT** | - | - | - | - | - |
| **ACCRUED PROP. TAXES** | - | - | - | - | - |
| **ACCRUED EXPENSES** | - | - | - | - | - |
| **TOTAL POST-PETITION** | | | | | |
| **LIABILITIES** | 1,735,908 | - | - | - | - |

## * DEBTORS MUST ATTACH AN AGED LISTING OF ACCOUNTS PAYABLE

## PAYMENTS TO INSIDERS AND PROFESSIONALS

OF THE TOTAL DISBURSEMENTS SHOWN FOR THE MONTH, LIST THE AMOUNT PAID TO INSIDERS (RELATIVES OF
THE DEBTORS OR PERSONS IN CONTROL) AND TO PROFESSIONALS (ATTORNEYS, ACCOUNTANTS, ETC.)
FOR PAYMENTS TO INSIDERS, IDENTIFY THE TYPE OF COMPENSATION PAID (e.g., SALARY, COMMISSIONS,
INSURANCE, HOUSING ALLOWANCE, TRAVEL, ETC.). ATTACH ADDITIONAL SHEETS IF NECESSARY.

| **INSIDERS** | | | |
|---|---|---|---|
| NAME | REASON FOR PAYMENT | AMOUNT PAID THIS MONTH | TOTAL PAID TO DATE |
| Mark Franks | Salary | 46,154 | 1,057,698 |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 46,154 | 1,057,698 |

| **PROFESSIONALS** | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| Morris Anderson | 01/08/08 | 76,654.00 | - | 76,654.00 | - |
| Benjamin Goren | 01/08/08 | 68,420.00 | - | 68,420.00 | - |
| Jonathan Lipson | 01/08/08 | 60,750.00 | - | 60,750.00 | - |
| Engelman Berger P.C. Trust | 01/16/08 | 825,000.00 | - | 825,000.00 | - |
| Integra Winius | 01/08/08 | 59,597.93 | - | 67,362.43 | - |
| Elizabeth Callaway | 08/05/08 | | 795.00 | 30,811.00 | - |
| Stinson Morrison Hecker, LLP | 03/10/08 | 1,228,118.00 | 50,000.00 | 650,000.00 | 578,118.00 |
| Tiffany & Bosco | 08/11/08 | 123,811.45 | - | 60,000.00 | 63,811.45 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | 2,442,351.38 | 50,795.00 | 1,838,997.43 | 641,929.45 |

6

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended April 30, 2009
CASE STATUS

# QUESTIONNAIRE

| BUSINESS ENTITY | YES | NO |
|---|---|---|
| HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | X |
| ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | X |
| ARE ANY WAGE PAYMENTS PAST DUE? | | X |
| ARE ANY U.S. TRUSTEE QUARTERLY FEES DELINQUENT? | | X |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED
EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

CURRENT NUMBER OF EMPLO_____ 211_____

INSURANCE

| CARRIER | POLICY TYPE | POLICY # | TERM | NEXT DUE | PREV PREM AMT. | FREQ. |
|---|---|---|---|---|---|---|
| Commonwealth Ins. | Prop | US7856 | 4/23/09-4/23/10 | | | |
| AXIS Surplus Ins. | General Liability | ECP717005-09 | 4/23/09-4/23/10 | | | |
| Hartford Fire Ins. | Auto | 59 UEC IZ8034 | 4/23/09-4/23/10 | | | |
| National Union Fire Ins. | Umb | BE0641139551 | 4/23/09-4/23/10 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Debtor's share of the coverage provided by the above policies is being paid by Castle Megastore Corporation -
Case #B-03-03548-PHX-RTB-ECF

**WHAT STEPS HAVE BEEN TAKEN TO REMEDY ANY OF THE PROBLEMS THAT BROUGHT ABOUT THE CHAPTER 11 FILING?**
Steps in progress

**LIST ANY MATTERS THAT ARE DELAYING THE FILING OF A PLAN OF REORGANIZATION.**

| DATE | Ck. # | Vendor | Amount | Purpose |
|---|---|---|---|---|
| 04/15/09 | 40280 | NUCITY PUBLICATIONS INC | 877.48 | ADVERTISING |
| 04/15/09 | 40346 | JOBING.COM | 775.67 | ADVERTISING |
| 04/15/09 | 40372 | MONSTER, INC | 770.00 | ADVERTISING |
| | | | 2,423.15 | ADVERTISING Total |
| 04/15/09 | 40275 | ADT SECURITY SERVICES | 398.22 | ALARMS, MUSIC |
| 04/15/09 | 40336 | GUARDIAN SECURITY SYSTEMS INC | 60.00 | ALARMS, MUSIC |
| 04/15/09 | 40355 | LEIBOLD COMMUNICATIONS INC | 85.14 | ALARMS, MUSIC |
| 04/15/09 | 40374 | MOON SECURITY SERVICES, INC | 30.00 | ALARMS, MUSIC |
| 04/15/09 | 40376 | MUZAK-NORTHWEST | 174.00 | ALARMS, MUSIC |
| 04/15/09 | 40393 | PORTLAND SECURITY DISPATCH, IN | 94.00 | ALARMS, MUSIC |
| 04/15/09 | 40415 | STANLEY CONVERGENT SECURITY SO | 68.06 | ALARMS, MUSIC |
| 04/15/09 | 40416 | SOS ALARM | 141.74 | ALARMS, MUSIC |
| 04/15/09 | 40417 | SOUND TECH LLC | 80.00 | ALARMS, MUSIC |
| 04/15/09 | 40441 | VYANET OPERATING GROUP, INC. | 78.00 | ALARMS, MUSIC |
| | | | 1,209.16 | ALARMS, MUSIC Total |
| 04/15/09 | 40289 | GARDA CL WEST, INC. | 3,498.11 | ARMORED SERVICES |
| 04/15/09 | 40290 | GARDA CL WEST, INC | 1,272.25 | ARMORED SERVICES |
| 04/15/09 | 40361 | LOOMIS ARMORED US INC | 1,937.56 | ARMORED SERVICES |
| 04/15/09 | 40370 | MIRACLE DELIVERY SERVICE | 265.99 | ARMORED SERVICES |
| 04/15/09 | 40409 | SECURE TRANS, INC. | 489.06 | ARMORED SERVICES |
| | | | 7,462.97 | ARMORED SERVICES Total |
| 04/29/09 | 40512 | LIZ CALLAWAY | 795.00 | CONTRACT LABOR |
| | | | 795.00 | CONTRACT LABOR Total |
| 04/15/09 | 40309 | OCCUPATIONAL HEALTH CENTERS OF | 35.50 | DRUG SCREENING |
| | | | 35.50 | DRUG SCREENING Total |
| 04/22/09 | 40485 | COBIZ INSURANCE, INC .- ARIZON | 47,162.00 | DUES & SUBSCRIPTIONS |
| 04/22/09 | 40491 | COBIZ INSURANCE, INC .- ARIZON | 42,211.00 | DUES & SUBSCRIPTIONS |
| 04/15/09 | 40269 | ANCHORAGE CHAMBER OF COMMERCE | 595.00 | DUES & SUBSCRIPTIONS |
| 04/15/09 | 40338 | THE HARTFORD | 1,298.76 | DUES & SUBSCRIPTIONS |
| 04/15/09 | 40407 | SEATTLE DEPT. OF TRANSPORTATIO | 1.50 | DUES & SUBSCRIPTIONS |
| | | | 91,268.26 | DUES & SUBSCRIPTIONS Total |
| 04/22/09 | 40484 | FAIRBRIDGE CORPORATION | 8,112.79 | EQUIPMENT LEASES |
| 04/15/09 | 40270 | IKON FINANCIAL SERVICES | 1,617.70 | EQUIPMENT LEASES |
| | | | 9,730.49 | EQUIPMENT LEASES Total |
| 04/29/09 | 40509 | FREDERICK, BRETT | 4,284.77 | EXPENSE REPORTS |
| 04/29/09 | 40510 | MARK FRANKS | 805.00 | EXPENSE REPORTS |
| 04/29/09 | 40511 | MARK FRANKS | 9,011.83 | EXPENSE REPORTS |
| 04/22/09 | 40472 | KEN ARTHUR | 37.49 | EXPENSE REPORTS |
| 04/22/09 | 40476 | WILLIAM, MARTIN | 146.74 | EXPENSE REPORTS |
| 04/22/09 | 40489 | JAMES A. SPEAR CPA, P.C. | 84.92 | EXPENSE REPORTS |
| 04/22/09 | 40490 | JAMES A. SPEAR CPA, P.C. | 4,855.00 | EXPENSE REPORTS |
| 04/15/09 | 40282 | JENNIFER ALTENBURG | 13.11 | EXPENSE REPORTS |
| 04/15/09 | 40310 | LORANA CRIDER | 11.39 | EXPENSE REPORTS |
| 04/15/09 | 40328 | GUY FISHER JR | 106.14 | EXPENSE REPORTS |
| 04/15/09 | 40362 | ROBERT LUDWIG | 105.92 | EXPENSE REPORTS |
| 04/15/09 | 40368 | BRITTANY MEUX | 20.70 | EXPENSE REPORTS |
| 04/15/09 | 40369 | STEPHEN J MILO | 2,247.11 | EXPENSE REPORTS |
| 04/15/09 | 40388 | NIC PHILLIPS | 12.77 | EXPENSE REPORTS |
| 04/15/09 | 40396 | STAN CHERNOFF | 1,049.34 | EXPENSE REPORTS |
| 04/15/09 | 40397 | TYLER MASON | 71.76 | EXPENSE REPORTS |

| 04/15/09 | 40410 | ASHLEY SEEFELDT | 18.63 | EXPENSE REPORTS |
|----------|-------|-----------------|-------|-----------------|
| 04/15/09 | 40411 | FRED SHABAZI | 2,077.98 | EXPENSE REPORTS |
| 04/09/09 | 40259 | FRED SHABAZI | 10,000.00 | EXPENSE REPORTS |
| 04/09/09 | 40262 | STEPHEN J MILO | 2,100.13 | EXPENSE REPORTS |
| 04/09/09 | 40263 | MIKE WITHROW / PETTY CASH | 300.00 | EXPENSE REPORTS |
| 04/09/09 | 40264 | THEON WIER | 457.30 | EXPENSE REPORTS |
| 04/09/09 | 40265 | GIOVANNA REYES | 11.39 | EXPENSE REPORTS |
| 04/15/09 | 40373 | LOREN MOODY | 12.42 | EXPENSE REPORTS |
| | | | 37,841.84 | **EXPENSE REPORTS Total** |
| 04/29/09 | 40507 | MET LIFE | 4,479.30 | INSURANCE |
| 04/22/09 | 40487 | TRIDENT PLAN ADMINISTRATORS | 21,184.65 | INSURANCE |
| 04/15/09 | 40434 | TRIDENT PLAN ADMINISTRATORS | 13,339.84 | INSURANCE |
| 04/15/09 | 40440 | VISION SERVICE PLAN | 1,125.75 | INSURANCE |
| | | | 40,129.54 | **INSURANCE Total** |
| 04/15/09 | 40276 | ADULT SOURCE MEDIA | 660.00 | INVENTORY & FREIGHT |
| 04/29/09 | 40504 | LEG AVENUE INC | 17,000.00 | INVENTORY & FREIGHT |
| 04/29/09 | 40506 | CURTIS CIRCULATION COMPANY | 27,784.51 | INVENTORY & FREIGHT |
| 04/29/09 | 40500 | H.D. SMITH WHOLESALE DRUG COMP | 749.57 | INVENTORY & FREIGHT |
| 04/29/09 | 40501 | KOMAR CO | 8,000.00 | INVENTORY & FREIGHT |
| 04/29/09 | 40502 | IMPULSARIA LLC | 850.00 | INVENTORY & FREIGHT |
| 04/29/09 | 40503 | GLOW INDUSTRIES | 9,726.30 | INVENTORY & FREIGHT |
| 04/22/09 | 40473 | BLACK ICE | 1,440.00 | INVENTORY & FREIGHT |
| 04/22/09 | 40474 | ZERO TOLERANCE ENTERTAINMENT | 3,756.92 | INVENTORY & FREIGHT |
| 04/22/09 | 40475 | THIRD DEGREE | 2,167.50 | INVENTORY & FREIGHT |
| 04/22/09 | 40481 | GIRLFRIENDS DIST. INC | 2,760.00 | INVENTORY & FREIGHT |
| 04/22/09 | 40482 | GASWORKS INC | 2,822.80 | INVENTORY & FREIGHT |
| 04/22/09 | 40486 | PULSE DISTRIBUTION, LLC | 10,976.00 | INVENTORY & FREIGHT |
| 04/22/09 | 40488 | GOLDEN TRIANGLE | 14,830.14 | INVENTORY & FREIGHT |
| 04/16/09 | 40452 | DIGITAL PLAYGROUND | 15,282.61 | INVENTORY & FREIGHT |
| 04/16/09 | 40312 | DIGITAL PLAYGROUND | (10,482.58) | INVENTORY & FREIGHT |
| 04/15/09 | 39428 | LITTLE GENIE | (484.50) | INVENTORY & FREIGHT |
| 04/15/09 | 40273 | ADAM AND EVE WHOLESALE/ PHE IN | 5,220.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40288 | CHURCH & DWIGHT CO, INC | 3,946.08 | INVENTORY & FREIGHT |
| 04/15/09 | 40292 | BACCHUS RELEASING | 247.50 | INVENTORY & FREIGHT |
| 04/15/09 | 40294 | BEAMONSTAR, LLC | 651.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40295 | BODYZONE | 2,649.75 | INVENTORY & FREIGHT |
| 04/15/09 | 40296 | BON VUE ENTERPRISES | 1,650.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40301 | CALIFORNIA EXOTIC NOVELTIES | 21,338.10 | INVENTORY & FREIGHT |
| 04/15/09 | 40306 | COLOSSAL ENTERTAINMENT | 3,940.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40312 | DIGITAL PLAYGROUND | 10,482.58 | INVENTORY & FREIGHT |
| 04/15/09 | 40313 | DK PUBLISHING / PENGUIN PUTNAM | 1,257.84 | INVENTORY & FREIGHT |
| 04/15/09 | 40315 | DOC JOHNSON ENTERPRISES | 482.40 | INVENTORY & FREIGHT |
| 04/15/09 | 40316 | DVSX | 3,524.31 | INVENTORY & FREIGHT |
| 04/15/09 | 40317 | EAST COAST NEWS | 4,376.06 | INVENTORY & FREIGHT |
| 04/15/09 | 40318 | EA PRODUCTIONS | 12,750.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40319 | EARTHLY BODY | 947.80 | INVENTORY & FREIGHT |
| 04/15/09 | 40320 | EMERALD BAY PUBLISHERS INC | 1,873.37 | INVENTORY & FREIGHT |
| 04/15/09 | 40321 | EMPOWERED PRODUCTS | 1,634.40 | INVENTORY & FREIGHT |
| 04/15/09 | 40322 | ENTRENUE | 3,397.50 | INVENTORY & FREIGHT |
| 04/15/09 | 40323 | ESSENTIAL SOURCE INC. | 1,773.38 | INVENTORY & FREIGHT |
| 04/15/09 | 40324 | EVOLVED NOVELTIES INC | 3,188.51 | INVENTORY & FREIGHT |
| 04/15/09 | 40325 | EXCELL DIRECT LLC | 2,630.97 | INVENTORY & FREIGHT |
| 04/15/09 | 40327 | FILMCO PRODUCTIONS | 1,237.61 | INVENTORY & FREIGHT |
| 04/15/09 | 40330 | FORPLAY INC. | 3,672.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40331 | FEDERAL EXPRESS CORPORATION | 24,608.69 | INVENTORY & FREIGHT |
| 04/15/09 | 40332 | MARINA PACIFIC DISTRIBUTORS | 733.65 | INVENTORY & FREIGHT |
| 04/15/09 | 40334 | GOLDEN TRIANGLE | 11,140.26 | INVENTORY & FREIGHT |
| 04/15/09 | 40337 | HANDSOME DEVIL | 1,605.00 | INVENTORY & FREIGHT |

| | | | | |
|---|---|---|---|---|
| 04/15/09 | 40339 | H.D. SMITH WHOLESALE DRUG COMP | 5,035.70 | INVENTORY & FREIGHT |
| 04/15/09 | 40342 | HOLIDAY PRODUCTS/ CLASSIC EROT | 4,024.56 | INVENTORY & FREIGHT |
| 04/15/09 | 40343 | HOTT PRODUCTS UNLIMITED | 4,911.84 | INVENTORY & FREIGHT |
| 04/15/09 | 40347 | SYSTEM JO / UNITED CONSORTIUM, | 1,904.48 | INVENTORY & FREIGHT |
| 04/15/09 | 40348 | JULES JORDAN PRODUCTION | 5,805.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40349 | JUSTIN SLAYER INTERNATIONAL | 9,077.91 | INVENTORY & FREIGHT |
| 04/15/09 | 40351 | KABLE SPECIALTY SERVICES | 13,377.98 | INVENTORY & FREIGHT |
| 04/15/09 | 40352 | K-BEECH VIDEO / BABY DOLL | 9,145.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40354 | KOMAR CO | 2,854.85 | INVENTORY & FREIGHT |
| 04/15/09 | 40356 | LFP PUBLISHERS | 1,602.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40357 | LFP VIDEO GROUP | 5,666.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40359 | LINE ONE / AMERICAN LATEX CORP | 100.80 | INVENTORY & FREIGHT |
| 04/15/09 | 40360 | LITTLE GENIE PRODUCTIONS | 3,753.91 | INVENTORY & FREIGHT |
| 04/15/09 | 40363 | COMME-CI COMME CA APPAREL GROU | 421.20 | INVENTORY & FREIGHT |
| 04/15/09 | 40366 | MEGASOL GROUP USA INC | 2,132.16 | INVENTORY & FREIGHT |
| 04/15/09 | 40377 | NEW SENSATIONS | 5,250.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40379 | NOVELTIES BY NASS-WALK INC | 13,537.54 | INVENTORY & FREIGHT |
| 04/15/09 | 40381 | O CARDS / OZONE PRODUCTIONS | 1,361.02 | INVENTORY & FREIGHT |
| 04/15/09 | 40387 | PARADISE MARKETING SERVICES | 3,360.24 | INVENTORY & FREIGHT |
| 04/15/09 | 40389 | Automatic Payment Proccessing- | 4,160.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40391 | PIPEDREAM PRODUCTS | 21,790.16 | INVENTORY & FREIGHT |
| 04/15/09 | 40400 | QWEXPRESS | 4,623.81 | INVENTORY & FREIGHT |
| 04/15/09 | 40405 | SAMTIN, INC | 6,782.13 | INVENTORY & FREIGHT |
| 04/15/09 | 40418 | SPARTACUS ENTERPRISES | 8,596.56 | INVENTORY & FREIGHT |
| 04/15/09 | 40420 | UNZIPPED MEDIA | 2,324.36 | INVENTORY & FREIGHT |
| 04/15/09 | 40421 | KHEPER GAMES | 3,673.20 | INVENTORY & FREIGHT |
| 04/15/09 | 40424 | IMPULSARIA LLC | 3,960.00 | INVENTORY & FREIGHT |
| 04/15/09 | 40430 | TOPCO SALES, VAST RESOURCES, I | 17,833.68 | INVENTORY & FREIGHT |
| 04/15/09 | 40431 | TOTALLY TASTELESS VIDEO | 1,789.28 | INVENTORY & FREIGHT |
| 04/15/09 | 40437 | UPS | 2,079.44 | INVENTORY & FREIGHT |
| 04/15/09 | 40438 | VASH DESIGNS LLC | 899.19 | INVENTORY & FREIGHT |
| 04/15/09 | 40442 | WALLACE O'FARRELL INC | 529.20 | INVENTORY & FREIGHT |
| 04/15/09 | 40447 | WESTRIDGE LABORATORIES | 1,103.90 | INVENTORY & FREIGHT |
| 04/15/09 | 40448 | WHITE GHETTO INC. | 1,306.60 | INVENTORY & FREIGHT |
| 04/15/09 | 40450 | VIE PRODUCTS | 2,593.68 | INVENTORY & FREIGHT |
| 04/15/09 | 40451 | IRZ, INC/ VOUYER MEDIA | 5,797.00 | INVENTORY & FREIGHT |
| 04/09/09 | 40251 | PIPEDREAM PRODUCTS | 13,000.00 | INVENTORY & FREIGHT |
| 04/09/09 | 40252 | TOPCO SALES, VAST RESOURCES, I | 13,000.00 | INVENTORY & FREIGHT |
| 04/09/09 | 40253 | CALIFORNIA EXOTIC NOVELTIES | 13,000.00 | INVENTORY & FREIGHT |
| 04/09/09 | 40254 | PULSE DISTRIBUTION, LLC | 10,830.00 | INVENTORY & FREIGHT |
| 04/09/09 | 40255 | HARPER COLLINS | 1,067.99 | INVENTORY & FREIGHT |
| 04/09/09 | 40256 | ONEUP INNOVATIONS, INC | 4,645.00 | INVENTORY & FREIGHT |
| 04/09/09 | 40257 | KABLE SPECIALTY SERVICES | 2,403.02 | INVENTORY & FREIGHT |
| 04/09/09 | 40258 | HUSTLER LINGERIE | 5,687.95 | INVENTORY & FREIGHT |
| 04/09/09 | 40260 | FINGER FITTING PRODUCTS INC | 1,624.22 | INVENTORY & FREIGHT |
| 04/09/09 | 40266 | SKY HOSIERY INC | 3,238.00 | INVENTORY & FREIGHT |
| 04/07/09 | 40250 | DIGITAL PLAYGROUND | 13,500.00 | INVENTORY & FREIGHT |
| 04/02/09 | 40247 | CALIFORNIA EXOTIC NOVELTIES | 13,000.00 | INVENTORY & FREIGHT |
| 04/02/09 | 40248 | PIPEDREAM PRODUCTS | 13,000.00 | INVENTORY & FREIGHT |
| 04/02/09 | 40249 | TOPCO SALES, VAST RESOURCES, I | 13,000.00 | INVENTORY & FREIGHT |
| | | | 542,958.59 | **INVENTORY & FREIGHT Total** |
| 04/29/09 | 40505 | JAMES A. SPEAR CPA, P.C. | 5,000.00 | PROFESSIONAL FEES |
| 04/16/09 | 40453 | TALEO CORPORATION | 237.00 | PROFESSIONAL FEES |
| 04/15/09 | 40419 | JAMES A. SPEAR CPA, P.C. | 5,000.00 | PROFESSIONAL FEES |
| 04/15/09 | 40268 | PIZZA SLICE PRODUCTIONS | 575.00 | PROFESSIONAL FEES |
| 04/15/09 | 40284 | ANAMORPHICS | 612.50 | PROFESSIONAL FEES |
| 04/15/09 | 40344 | HOT SHOT DELIVERY, INC | 23.21 | PROFESSIONAL FEES |
| 04/15/09 | 40350 | KLIGER-WEISS INFOSYSTMES, INC | 6,518.28 | PROFESSIONAL FEES |

| 04/15/09 | 40383 | ON-SITE VIDEO | 170.80 | PROFESSIONAL FEES |
|----------|-------|----------------|--------|-------------------|
| 04/15/09 | 40398 | QUICKSILVER EXPRESS COURIER | 410.04 | PROFESSIONAL FEES |
| 04/15/09 | 40413 | SHERWOOD SYSTEMS, INC | 123.75 | PROFESSIONAL FEES |
| 04/15/09 | 40423 | STERLING INFOSYSTEMS INC | 541.50 | PROFESSIONAL FEES |
| 04/15/09 | 40443 | WEBEX COMMUNICATIONS INC | 69.00 | PROFESSIONAL FEES |
| 04/09/09 | 40261 | JAMES A. SPEAR CPA, P.C. | 5,000.00 | PROFESSIONAL FEES |
| 04/09/09 | 40267 | WESTON GARROU & DEWITT | 4,468.60 | PROFESSIONAL FEES |
| | | | 28,749.68 | **PROFESSIONAL FEES Total** |
| 04/01/09 | 40229 | DENNIS AND CONCEICAO STULLER A | 9,714.53 | RENTS & MORTGAGES |
| 04/01/09 | 40230 | KAYZAN, LLC | 7,787.73 | RENTS & MORTGAGES |
| 04/01/09 | 40231 | SPRINGFIELD V  LLC | 17,678.42 | RENTS & MORTGAGES |
| 04/01/09 | 40232 | C.S. & J. H. Leede LLC | 15,747.00 | RENTS & MORTGAGES |
| 04/01/09 | 40233 | FIRST INDUSTRIAL LP | 28,839.41 | RENTS & MORTGAGES |
| 04/01/09 | 40234 | GARY ZOELLNER | 1,239.86 | RENTS & MORTGAGES |
| 04/01/09 | 40235 | STILLMAN INVESTMENT COMPANY, L | 2,794.44 | RENTS & MORTGAGES |
| 04/01/09 | 40236 | THE GUY AND PATRICIA STILLMAN | 9,405.07 | RENTS & MORTGAGES |
| 04/01/09 | 40237 | MARK FRANKS | 1,744.76 | RENTS & MORTGAGES |
| 04/01/09 | 40238 | RICHARD LESSER PROPERTIES, LLC | 4,642.08 | RENTS & MORTGAGES |
| 04/01/09 | 40239 | SANDRA LESSER | 4,642.08 | RENTS & MORTGAGES |
| 04/01/09 | 40240 | CACTUS COMMERCE BANK | 5,741.88 | RENTS & MORTGAGES |
| 04/01/09 | 40241 | SUNWAY SERVICES INC./ 206 Broa | 13,140.96 | RENTS & MORTGAGES |
| 04/01/09 | 40242 | MORTGAGES LTD | 15,163.03 | RENTS & MORTGAGES |
| 04/01/09 | 40243 | OLYMPIC COAST INVESTMENT, INC. | 70,924.36 | RENTS & MORTGAGES |
| 04/01/09 | 40244 | M & M & M GROUP/ BILL KING | 7,122.20 | RENTS & MORTGAGES |
| 04/01/09 | 40245 | CANYON STATE SERVICING | 20,997.75 | RENTS & MORTGAGES |
| 04/01/09 | 40246 | WACHOVIA SMALL BUSINESS CAPITA | 27,798.35 | RENTS & MORTGAGES |
| | | | 265,123.91 | **RENTS & MORTGAGES Total** |
| 04/29/09 | 40508 | BAJARANG INVESTMENTS | 17,343.05 | REORG COSTS |
| 04/15/09 | 40436 | STINSON MORRISON HECKER, LLP | 50,000.00 | REORG COSTS |
| | | | 67,343.05 | **REORG COSTS Total** |
| 04/15/09 | 40277 | ALASKA BEST PLUMBING  & HEATIN | 296.99 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/29/09 | 40499 | CREATIVE ELECTRIC COMPANY LLC | 1,502.05 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/22/09 | 40480 | O PREMIUM WATERS | 700.36 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40272 | AZ CENTER BLIND & VISUALLY IMP | 148.50 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40283 | AMERICAN FIRE PROTECTION | 160.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40293 | BAKER ELECTRIC INC | 114.03 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40299 | BROTHERS ELECTRO MECHANICAL IN | 800.63 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40300 | BURNS PEST ELIMINATION, INC. - | 145.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40311 | CUMMINGS TERMITE & PEST CONTRO | 240.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40340 | HOMESTEAD PUMPING & THAWING IN | 520.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40341 | HOLLIDAY HEATING AND REFRIGERA | 108.70 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40384 | ON-SITE SHREDDING CO, LLC | 73.45 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40385 | OXARC INC | 83.92 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40394 | PROGRASS LANDSCAPE CARE AND DE | 212.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40403 | RYCO WINDOW CLEANING | 65.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40404 | S and S PROPERTIES | 690.52 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40412 | FRED SHABAZI | 7,250.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40426 | SUNRISE PEST MANAGEMENT | 198.02 | REPAIR, MAINTENANCE, PETTY CASH |
| 04/15/09 | 40432 | TRANS-WEST TELEPHONE | 2,612.75 | REPAIR, MAINTENANCE, PETTY CASH |
| | | | 15,921.92 | **REPAIR, MAINTENANCE, PETTY CASH Total** |
| 04/22/09 | 40483 | DEPARTMENT OF LABOR & INDUSTRI | 6,215.02 | SALARY & RELATED TAXES |
| 04/15/09 | 40274 | ADP INC | 1,167.60 | SALARY & RELATED TAXES |
| 04/15/09 | 40333 | GENWORTH FINANCIAL | 2,014.77 | SALARY & RELATED TAXES |
| 04/15/09 | 40378 | NEZ, RODERICK | 671.23 | SALARY & RELATED TAXES |
| 04/15/09 | 40408 | SECURITY BENEFIT GROUP | 10,703.73 | SALARY & RELATED TAXES |
| 04/15/09 | 40433 | TRIDENT PLAN ADMINISTRATORS | 778.49 | SALARY & RELATED TAXES |
| 04/15/09 | 40439 | AMY VIVIAN | 446.76 | SALARY & RELATED TAXES |
| 04/15/09 | 40449 | WORKCARE NORTHWEST, INC | 3,829.83 | SALARY & RELATED TAXES |

| | | | 25,827.43 | SALARY & RELATED TAXES Total |
|---|---|---|---|---|
| 04/29/09 | 40492 | TAXATION & REVENUE DEPARTMENT | 195.04 | SALES TAXES |
| 04/29/09 | 40493 | TAXATION & REVENUE DEPARTMENT | 8,568.35 | SALES TAXES |
| 04/29/09 | 40494 | ARIZONA DEPT OF REVENUE | 43,693.00 | SALES TAXES |
| 04/29/09 | 40495 | CITY OF PHOENIX (SALES TAX) | 11,051.26 | SALES TAXES |
| 04/29/09 | 40496 | CITY OF TACOMA-DEPT OF FINANCE | 904.77 | SALES TAXES |
| 04/29/09 | 40497 | CITY OF SEATTLE | 419.17 | SALES TAXES |
| 04/29/09 | 40498 | CITY OF SEATTLE | 450.60 | SALES TAXES |
| | | | 65,282.19 | SALES TAXES Total |
| 04/15/09 | 40308 | GLOBAL SERVICES GROUP | 5,760.50 | SECURITY GUARDS |
| | | | 5,760.50 | SECURITY GUARDS Total |
| 04/15/09 | 40281 | ALLIED PACKAGING CORPORATION | 1,616.00 | SUPPLIES, LICENCES |
| 04/15/09 | 40287 | AQUA PERFECT | 334.44 | SUPPLIES, LICENCES |
| 04/15/09 | 40297 | BOXSMART | 694.00 | SUPPLIES, LICENCES |
| 04/15/09 | 40329 | FIXTURE ZONE | 1,354.74 | SUPPLIES, LICENCES |
| 04/15/09 | 40345 | IMP PRINTING SOLUTIONS | 813.85 | SUPPLIES, LICENCES |
| 04/15/09 | 40358 | LIGHTING UNLIMITED | 110.11 | SUPPLIES, LICENCES |
| 04/15/09 | 40367 | METRO LIFT PROPANE | 84.49 | SUPPLIES, LICENCES |
| 04/15/09 | 40382 | OFFICE DEPOT | 974.34 | SUPPLIES, LICENCES |
| 04/15/09 | 40390 | PIONEER PACKAGING | 2,524.07 | SUPPLIES, LICENCES |
| 04/15/09 | 40425 | STORE SUPPLY WAREHOUSE | 90.45 | SUPPLIES, LICENCES |
| 04/15/09 | 40427 | SWIFT OFFICE SOLUTIONS | 1,162.42 | SUPPLIES, LICENCES |
| 04/15/09 | 40428 | SWISHER HYGIENE FRANCHISEE TRU | 788.00 | SUPPLIES, LICENCES |
| 04/15/09 | 40435 | UNIFIRST CORPORATION | 1,240.87 | SUPPLIES, LICENCES |
| | | | 11,787.78 | SUPPLIES, LICENCES Total |
| 04/30/09 | 40513 | LANDSBERG | 590.54 | SUPPLIES, LICENSES |
| 04/17/09 | 40454 | LANDSBERG | 375.03 | SUPPLIES, LICENSES |
| | | | 965.57 | SUPPLIES, LICENSES Total |
| 04/01/09 | Debit | Corp electric | 1,568.10 | UTILITIES, PHONES, REFUSE |
| 04/01/09 | Debit | St 5 electric | 1,308.48 | UTILITIES, PHONES, REFUSE |
| 04/01/09 | Debit | St 5 gas | 46.49 | UTILITIES, PHONES, REFUSE |
| 04/01/09 | Debit | St 5 gas | (46.49) | UTILITIES, PHONES, REFUSE |
| 04/01/09 | Debit | St 5 gas | 46.69 | UTILITIES, PHONES, REFUSE |
| 04/13/09 | Debit | St 4 electric | 1,834.88 | UTILITIES, PHONES, REFUSE |
| 04/21/09 | Debit | St 14 electric | 3,669.46 | UTILITIES, PHONES, REFUSE |
| 04/22/09 | Debit | St 3 electric | 2,195.44 | UTILITIES, PHONES, REFUSE |
| 04/27/09 | Debit | St 2 electric | 1,880.87 | UTILITIES, PHONES, REFUSE |
| 04/28/09 | Debit | St 1 electric | 2,231.05 | UTILITIES, PHONES, REFUSE |
| 04/29/09 | Debit | Corp electric | 1,577.76 | UTILITIES, PHONES, REFUSE |
| 04/22/09 | 40478 | QWEST BUSINESS SERVICES | 20,671.80 | UTILITIES, PHONES, REFUSE |
| 04/22/09 | 40477 | QWEST BUSINESS SERVICES | 468.13 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40271 | VERIZON WIRELESS | 1,362.22 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40278 | ALASKA COMMUNICATIONS SYSTEMS | 6,409.27 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40279 | ALASKA WASTE | 241.04 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40285 | AWWU | 28.49 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40286 | A+ CONFERENCING | 84.65 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40291 | AVISTA UTILITIES | 585.82 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40298 | BREM-AIR DISPOSAL INC | 210.90 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40302 | CASCADE NATURAL GAS | 703.89 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40303 | CITY OF ALBUQUERQUE | 150.68 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40304 | CITY OF PORTLAND, OREGON | 270.00 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40305 | CITY OF TUKWILA | 180.51 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40307 | CITY OF PHOENIX | 103.69 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40314 | DM RECYCLING CO | 56.37 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40326 | FAIRBANKS NATURAL GAS | 1,152.12 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40335 | GOLDEN VALLEY ELECTRIC ASSOCIA | 1,109.97 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40353 | KITSAP COUNTY PUBLIC WORKS | 50.21 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40364 | MAXEMAIL | 104.50 | UTILITIES, PHONES, REFUSE |

| 04/15/09 | 40365 | PAETEC | 1,819.86 | UTILITIES, PHONES, REFUSE |
|----------|-------|--------|----------|---------------------------|
| 04/15/09 | 40371 | MODERN ELECTRIC WATER COMPANY | 704.03 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40375 | MUNICIPAL LIGHT AND POWER | 1,175.04 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40380 | NW NATURAL | 463.02 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40386 | PACIFIC POWER | 632.22 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40392 | PORTLAND GENERAL ELECTRIC | 1,149.00 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40395 | PUGET SOUND ENERGY | 3,779.05 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40399 | QWEST | 1,315.66 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40401 | ALLIED WASTE SERVICES | 316.46 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40402 | ROGUE DISPOSAL & RECYCLING | 135.95 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40406 | SANIPAC INCORPORATED | 147.80 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40414 | SILVERDALE WATER | 82.02 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40422 | SPRINGFIELD UTILITY BOARD | 893.61 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40429 | CITY TREASURER - TACOMA | 2,446.03 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40444 | WASTE MANAGEMENT-KENNEWICK | 139.73 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40445 | WASTE MANAGEMENT OF SPOKANE | 112.54 | UTILITIES, PHONES, REFUSE |
| 04/15/09 | 40446 | WASTE MANAGEMENT OF ARIZONA | 629.76 | UTILITIES, PHONES, REFUSE |

|  |  |  | 66,198.77 | UTILITIES, PHONES, REFUSE Total |
|--|--|--|-----------|---------------------------------|
|  |  |  | 1,286,815.30 | GRAND TOTAL |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended April 30, 2009
DISBURSEMENT DETAIL
Community Bank of Arizona 0112349154

| 4/3/2009 | Debit | K.Neal pc | 1,064.09 | REPAIR & MAINTENANCE, PETTY CASH |
|---|---|---|---|---|
| 4/6/2009 | Debit | HR pc | 764.53 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/9/2009 | Debit | St 3 pc | 183.48 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/10/2009 | Debit | K.Arthur pc | 388.84 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/10/2009 | Debit | HR pc | 652.02 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/10/2009 | Debit | Corp. pc | 1,563.97 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/16/2009 | Debit | Corp pc | 1,321.12 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/16/2009 | Debit | St 8 pc | 319.80 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/20/2009 | Debit | Corp. pc | 1,536.50 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/21/2009 | Debit | St 3 pc | 189.64 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/21/2009 | Debit | St 11 pc | 373.59 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/21/2009 | Debit | K. Neal pc | 576.90 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/22/2009 | Debit | St 7 pc | 388.42 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/23/2009 | Debit | St 19 pc | 552.03 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/24/2009 | Debit | St 9 pc | 358.21 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/28/2009 | Debit | WA DEPT OF REVENUE-SALES TX WIREONLY | 51,763.30 | SALES TAX |
| 4/29/2009 | Debit | DC pc | 451.49 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/29/2009 | Debit | K. Neal pc | 901.86 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/29/2009 | Debit | Corp pc | 1,278.74 | REPAIR & MAINTENANCE, PETTY CASH |
| 4/30/2009 | Debit | K. Arthur pc | 399.40 | REPAIR & MAINTENANCE, PETTY CASH |
| | | | 65,027.93 | **GRAND TOTAL** |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended April 30, 2009
DISBURSEMENT DETAIL
Wells Fargo Savings 385-353855

| Date | Ck. # | Vendor | Amount | Purpose |
|------|-------|--------|--------|---------|

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended April 30, 2009
POSTPETITION ACCOUNTS PAYABLE

| VENDOR | Currrent | 1-30 | 31-60 | 61 and Over | Total |
|---|---|---|---|---|---|
| See attached aging. | $740,490.34 | $395,755.01 | $169,232.99 | $167,649.77 | $  1,473,128 |
| Reconciliation Adjustments | | | | | 262,780 |
| | | | | | $1,735,908 |

# CASTLE MEGASTORE CORPORATION
## Accounts Payable Debit Balances
### As of April, 2009

| Vender | Amount |
|--------|--------|
| Benton County Public Utility | 133.75 |
| Curtis Circulation Company | 38,093.66 |
| Desert Valley Mechanical LLC | 1,343.06 |
| Finger Fitting Products | 36.16 |
| Gourmet Video | 390.00 |
| Ideamax Corporation | 530.00 |
| JJK Industries | 285.00 |
| JLJ Distributing Co. Inc | 318.31 |
| Kama Sutra Company | 2,823.50 |
| Lady Calston | 931.70 |
| Lounge of Saints | 2,703.50 |
| New Barbaray Coast Distribution | 644.00 |
| Qwest Business Services | 39,079.84 |
| Big Teaze Toys/ Ruff and Tumble Co | 60.93 |
| Spartan Enterprises | 3,229.72 |
| Unzipped Media | 866.56 |
| Stinson Morrison | 150,000.00 |
| Sunset Media USA | 776.00 |
| Tiffany & Bosco | 20,000.00 |
| Waste Management of Spokane | 3.13 |
| Wildlife Productions | 513.00 |
| WKD Investments | 18.25 |
| **$** | **262,780.07** |

| System: | 5/8/2009 | 3:43:27 PM | **HISTORICAL AGED TRIAL BALANCE** | | Page: | 1 |
| User Date: | 5/8/2009 | | | | User ID: | BARBB2 |

Castle Megastore Corporation

Payables Management

Ranges:
| Vendor ID: | First - Last | | | | User-Defined 1: | First - Last |
| Class ID: | First - Last | | | | Posting Date: | 1/1/1999 - 4/30/2009 |
| Payment Priority: | First - Last | | | | Document Number: | First - Last |
| Vendor Name: | First - Last | | | | | |

| Print Option: | Filter Account 2001 | Exclude: | Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
| Aged By: | Due Date | Sorted By: | Vendor ID |
| Aging Date: | 4/30/2009 | | Due Date |

| Vendor ID: AAAV1099 | | Name: AAA VIACREME INC | | Class ID: INVENTORY | User-Defined 1: 24 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ABLS0000 | | Name: ABLE SIGNS | | Class ID: R/M | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 100.00 | $ 0.00 | $ 0.00 | $ 100.00 | $ 0.00 |
| Vendor ID: ADAA1099 | | Name: ADAM AND EVE WHOLESALE | | Class ID: INVENTORY | User-Defined 1: 20,40,55,66,77 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 11 | Aged Totals: | $ 6,325.00 | $ 1,440.00 | $ 2,160.00 | $ 1,780.00 | $ 945.00 |
| Vendor ID: ADUS1199 | | Name: ADULT SOURCE MEDIA | | Class ID: INVENTORY | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 400.00 | $ 400.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ADVI1099 | | Name: ADVENTURE INDUSTRIES | | Class ID: INVENTORY | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 233.64 | $ 233.64 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: AIRS0000 | | Name: AIRPARK SIGNS & GRAPHICS | | Class ID: ADV | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 129.72 | $ 129.72 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ALAC0000 | | Name: ALASKA COMMUNICATIONS SYSTEMS | | Class ID: UTILITIES | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | Aged Totals: | $ 12,256.88 | $ 6,126.06 | $ 6,130.82 | $ 0.00 | $ 0.00 |
| Vendor ID: ALIW0005 | | Name: ALIBI WEEKLY | | Class ID: ADV | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | Aged Totals: | $ 2,632.44 | $ 0.00 | $ 0.00 | $ 877.48 | $ 1,754.96 |
| Vendor ID: ALLA1299 | | Name: ALL AMERICA DISTRIBUTORS CO | | Class ID: INVENTORY | User-Defined 1: 28,40 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ALLC0000 | | Name: ALLCO ENTERPRISES | | Class ID: LEASE | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ALLP0000 | | Name: ALLIED PACKAGING CORPORATION | | Class ID: SUPPLIES | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | Aged Totals: | $ 5,353.86 | $ 3,054.10 | $ 2,299.76 | $ 0.00 | $ 0.00 |
| Vendor ID: ALLP0001 | | Name: ALL-PRO DOOR & REPAIR CO | | Class ID: R/M | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 70.65 | $ 70.65 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ALPH0010 | | Name: ALL-PHASE REFRIGERATION & HEATING | | Class ID: | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 866.40 | $ 866.40 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: AMCI1099 | | Name: MMG SERVICES/ AMCAM INC | | Class ID: INVENTORY | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: AMEB0006 | | Name: AMERICAN BACKFLOW SERVICES | | Class ID: R/M | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 125.00 | $ 125.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: AMER1099 | | Name: AMERICAN NUTRACEUTICALS CO | | Class ID: INVENTORY | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: AMET0000 | | Name: AMERICAN TOXICOLIGY INSTITUTE | | Class ID: HR | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: AMEX0000 | | Name: AMERICAN EXPRESS CORP PRE-PETITI | Class ID: CREDIT CD | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: AMYP1099 | | Name: AMY PUBLICATIONS LLC | | Class ID: INVENTORY | User-Defined 1: 40 | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ANAB1099 | | Name: ANABOLIC VIDEO PRODUCTIONS | | Class ID: INVENTORY | User-Defined 1: 66,77 | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | Aged Totals: | $ 3,700.00 | $ 540.00 | $ 540.00 | $ 385.00 | $ 2,235.00 |

| Vendor ID: ANAF1099 | | Name: S.G.O. | | Class ID: INVENTORY | User-Defined 1: 66,77 | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | Aged Totals: | $ 2,075.00 | $ 2,075.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ANER1099 | | Name: ANEROS/HIGH ISLAND HEALTH LLC | | Class ID: INVENTORY | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | Aged Totals: | $ 6,174.00 | $ 3,234.00 | $ 0.00 | $ 2,940.00 | $ 0.00 |

| Vendor ID: ANTP1099 | | Name: ANTIGUA PICTURES INC. | | Class ID: INVENTORY | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 11 | Aged Totals: | $ 9,500.00 | $ 1,950.00 | $ 900.00 | ($ 700.00) | $ 7,350.00 |

| Vendor ID: ANWA0016 | | Name: ANCHORAGE WATER AND WASTEWATE | Class ID: UTILITIES | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 40.02 | $ 40.02 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: APLU0000 | | Name: A+ CONFERENCING | | Class ID: UTILITIES | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 50.03 | $ 50.03 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: AREE1099 | | Name: ARENA ENTERTAINMENT | | Class ID: INVENTORY | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | Aged Totals: | $ 2,129.00 | $ 457.00 | $ 1,214.00 | $ 0.00 | $ 458.00 |

| Vendor ID: ARMC0000 | | Name: ARMOUR CONSTRUCTION INC | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ARME1099 | | Name: ARMAGEDDON / DIVERSITY MEDIA INC | Class ID: INVENTORY | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ARMT0100 | | Name: AT SYSTEMS WEST, INC. | | Class ID: SECURITY | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | Aged Totals: | $ 2,915.85 | $ 0.00 | $ 2,915.85 | $ 0.00 | $ 0.00 |

| Vendor ID: ARRP1099 | | Name: ARROW PRODUCTIONS | | Class ID: INVENTORY | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 4,733.00 | $ 4,733.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ARSP1099 | | Name: ARSENAL PULP PRESS | | Class ID: INVENTORY | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ASSW0000 | | Name: ASSOCIATIO OF WASHINGTON BUSINES | Class ID: PROF FEES | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 1,500.00 | $ 0.00 | $ 1,500.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ATHL1099 | | Name: A T DESIGN | | Class ID: MISC | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ATLC0099 | | Name: ATLAS CONSTRUCTION SUPPLY INC | | Class ID: R/M | User-Defined 1: | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ATLS0099 | | Name: ATLAS SALES & RENTALS INC | | Class ID: MISC | User-Defined 1: | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ATST0000** | | **Name:** AT SYSTEMS TECHNOLOGIES INC | | | **Class ID:** LEASE | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ATSY0001** | | **Name:** AT SYSTEMS EVEN EXCHANGE | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 637.88 | $ 637.88 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: AUBN0000** | | **Name:** AUBETA NETWORKS CORP | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 4,599.11 | $ 0.00 | | $ 0.00 | $ 4,599.11 | $ 0.00 |
| **Vendor ID: AVES1099** | | **Name:** AVENUE SERVICES, INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | | **Aged Totals:** | $ 875.00 | $ 262.50 | | $ 262.50 | $ 350.00 | $ 0.00 |
| **Vendor ID: AVIU0008** | | **Name:** AVISTA UTILITIES STORE #8 & 9 | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | | **Aged Totals:** | $ 163.86 | $ 163.86 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: AVNO2000** | | **Name:** AVN ONLINE MAGAZINE | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: AVNS1099** | | **Name:** AVNS INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | | **Aged Totals:** | $ 21,459.00 | $ 5,838.57 | | $ 1,999.34 | $ 5,536.06 | $ 8,085.03 |
| **Vendor ID: AZCC0000** | | **Name:** ARIZONA CORPORATION COMM | | | **Class ID:** MISC | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 5.00 | $ 5.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BACR1099** | | **Name:** BACCHUS RELEASING | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BAJI1099** | | **Name:** BAJARANG INVESTMENTS | | | **Class ID:** RENT | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 17,343.05 | $ 0.00 | | $ 17,343.05 | $ 0.00 | $ 0.00 |
| **Vendor ID: BALC1099** | | **Name:** BALL & CHAIN LLC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | | **Aged Totals:** | $ 879.60 | $ 180.00 | | $ 0.00 | $ 699.60 | $ 0.00 |
| **Vendor ID: BANL1099** | | **Name:** BANG LINGERIE | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BANP1099** | | **Name:** BANG PRODUCTION, INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 4,500.00 | $ 4,500.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BARF1099** | | **Name:** BARRACUDA FILMS | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 3,000.00 | $ 3,000.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BARM0001** | | **Name:** BARRY AND MOORE P C | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | | **Aged Totals:** | $ 8,850.00 | $ 0.00 | | $ 0.00 | $ 1,250.00 | $ 7,600.00 |
| **Vendor ID: BEAM0000** | | **Name:** BEAMONSTAR, LLC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | | **Aged Totals:** | $ 9,341.70 | $ 2,083.20 | | $ 0.00 | $ 7,258.50 | $ 0.00 |
| **Vendor ID: BEAT1099** | | **Name:** THE BEAT | | | **Class ID:** INVENTORY | | **User-Defined 1:** 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | | **Aged Totals:** | $ 1,064.40 | $ 1,064.40 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BENC0010** | | **Name:** BENTON COUNTY TREASURER | | | **Class ID:** TAXES | | **User-Defined 1:** | |

System: 5/8/2009
User Date: 5/8/2009

3:43:27 PM

**HISTORICAL AGED TRIAL BALANCE**

Castle Megastore Corporation

Page: 4
User ID: BARBB2

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | | $ 20,175.36 | $ 13,385.56 | | $ 0.00 | $ 0.00 | $ 6,789.80 |
| Vendor ID: BENK2000 | | Name: LARRY BENDER | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BENP0010 | | Name: BENTON COUNTY PUBLIC UTILITY DISTF | | | Class ID: UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | ($ 133.75) | $ 588.71 | | $ 0.00 | $ 0.00 | ($ 722.46) |
| Vendor ID: BERC0005 | | Name: BERNALILLO COUNTY TREASURER | | | Class ID: TAXES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 5,659.54 | $ 5,659.54 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BICM0009 | | Name: BICOASTAL MEDIA LLC | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 5,000.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 5,000.00 |
| Vendor ID: BIGT0000 | | Name: BIG T ROOFING INC | | | Class ID: R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 236.43 | $ 0.00 | | $ 236.43 | $ 0.00 | $ 0.00 |
| Vendor ID: BIGT1099 | | Name: BIG TOP VIDEO | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BIZV1099 | | Name: BIZARRE VIDEO | | | Class ID: INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BLAE1099 | | Name: BLACK ICE | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 14 | **Aged Totals:** | | $ 6,966.67 | $ 3,000.00 | | $ 2,160.00 | $ 1,806.67 | $ 0.00 |
| Vendor ID: BLAM1099 | | Name: BLACK MARKET ENTERTIMENT | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 3,295.00 | $ 0.00 | | $ 2,360.00 | $ 270.00 | $ 665.00 |
| Vendor ID: BLUS1099 | | Name: BLUEPOINT APPAREL, INC | | | Class ID: INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BODA1099 | | Name: BODY ACTION WET DREAM INC | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BODC1099 | | Name: BODY CRYSTALS OF CALIFORNIA | | | Class ID: INTERCO-DC | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BODO1099 | | Name: BODYONICS LTD | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BOMA1099 | | Name: BODYZONE | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 7,995.00 | $ 0.00 | | $ 0.00 | $ 7,995.00 | $ 0.00 |
| Vendor ID: BONV1099 | | Name: BON VUE ENTERPRISES | | | Class ID: INVENTORY | | User-Defined 1: 40,50,66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BOXS0099 | | Name: BOXSMART | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 2,508.44 | $ 0.00 | | $ 2,508.44 | $ 0.00 | $ 0.00 |
| Vendor ID: BRAN1099 | | Name: BRANELLI / SWAN ENTERPRISES | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: BRAS0000 | | Name: BRADLEY SCOTT REAL ESTATE | | | Class ID: PROF FEES | | User-Defined 1: | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BRAZ1099** | | **Name:** BRAZZERS DISTRIBUTION | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 6,275.00 | $ 3,350.00 | | $ 1,755.00 | $ 1,170.00 | $ 0.00 |
| **Vendor ID: BRIB1099** | | **Name:** BRIDGE BOOKS | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BSOE1099** | | **Name:** BSO ENTERPRISES | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUCO1099** | | **Name:** BUCHVERTRIEB O LIESENBERG | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUNG0099** | | **Name:** BUNKERS GLASS | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BURJ0000** | | **Name:** BURNS, JACK R | | | **Class ID:** LEGAL | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BURP0000** | | **Name:** BURNS PEST ELIMINATION, INC. -PHX | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 145.00 | $ 145.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUSE0000** | | **Name:** BUSINESS EQUIPMENT GROUP | | | **Class ID:** LEASE | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUSP0099** | | **Name:** BUSINESS PARTNERS LEASING | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUSP1099** | | **Name:** BUSHMAN PRODUCTS | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 4,298.76 | $ 1,463.52 | | $ 2,835.24 | $ 0.00 | $ 0.00 |
| **Vendor ID: CABV1099** | | **Name:** CABALLERO VIDEO COMPANY | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 10 | **Aged Totals:** | | $ 1,587.00 | $ 1,312.00 | | $ 675.00 | ($ 250.00) | ($ 150.00) |
| **Vendor ID: CALE0000** | | **Name:** CALLAWAY, ELIZABETH | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 345.00 | $ 0.00 | | $ 345.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CALE1199** | | **Name:** CALIFORNIA EXOTIC NOVELTIES | | | **Class ID:** INVENTORY | | User-Defined 1: 10,20,24,26,30,50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 61,168.55 | $ 49,884.90 | | $ 11,283.65 | $ 0.00 | $ 0.00 |
| **Vendor ID: CALM1099** | | **Name:** CALIFORNIA MUSCLE | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CASF0000** | | **Name:** CASCADE FIRE PROTECTION | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 60.00 | $ 60.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CASN0000** | | **Name:** CASCADE NATURAL GAS STORES #7, 10 | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 519.98 | $ 519.98 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CCCN1099** | | **Name:** CCC NOVEL TEASE APPAREL CO | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CCOI0000** | | **Name:** C-CO TECHNOLOGIES, INC. | | | **Class ID:** | | User-Defined 1: | |

# HISTORICAL AGED TRIAL BALANCE

## Castle Megastore Corporation

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| | Voucher(s): 0 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CENF0000 | Name: CENTER FOR FAIR PUBLIC POLICY | | Class ID: LEGAL | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CHAC0000 | Name: GREATER PHOENIX CHAMBER OF COMM | | Class ID: | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 1,325.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,325.00 |

| Vendor ID: CHAR1099 | Name: CHANNEL 1 RELEASING | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 2,459.27 | $ 2,459.27 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CHIR1099 | Name: CHICA RICA BIKINI CO | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CIND1099 | Name: CINDERELLA DISTRIBUTORS INC | | Class ID: INVENTORY | User-Defined 1: 66,77 | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CIND2000 | Name: CINDERELLA DISTRIBUTORS AWF PP B/ | | Class ID: | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITA0105 | Name: CITY OF ALBUQUERQUE-UTILITIES | | Class ID: UTILITIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 9.61 | $ 9.61 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITA0205 | Name: CITY OF ALBUQUERQUE POLICE | | Class ID: SECURITY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 25.00 | $ 25.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITC0000 | Name: CITICAPITAL | | Class ID: LEASE | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITF0000 | Name: CITY OF FEDERAL WAY | | Class ID: SECURITY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITK0110 | Name: CITY OF KENNEWICK-WATER/SEWER | | Class ID: UTILITIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 193.62 | $ 193.62 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITM0004 | Name: CITY OF MESA-WATER | | Class ID: UTILITIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | Aged Totals: | $ 18.54 | $ 18.72 | $ 0.00 | $ 0.00 | ($ 0.18) |

| Vendor ID: CITP0002 | Name: CITY OF PHOENIX-ALARM PRE-PETITION | | Class ID: SECURITY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITP0003 | Name: CITY OF PHOENIX-ALARM | | Class ID: SECURITY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITP9999 | Name: CITY OF PHOENIX ALARM | | Class ID: SECURITY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITS0013 | Name: CITY OF SEATTLE (UTILITIES #13,17) | | Class ID: UTILITIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 1,501.03 | $ 1,501.03 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITT0099 | Name: CITY OF TEMPE-WATER/SEWER | | Class ID: UTILITIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 472.73 | $ 472.73 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: CITU0018 | Name: CITY OF TUKWILA - UTILITIES | | Class ID: UTILITIES | User-Defined 1: | | |

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 180.51 | $ 180.51 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: CITYP0000**   Name: CITY OF PORTLAND PRE-PETITION BAL/ Class ID:   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: CLEC0005**   Name: CLEAR CHANNEL - ALBUQUERQUE   Class ID: RADIO   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: CLEP1099**   Name: CLEIS PRESS   Class ID: INVENTORY   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 592.20 | $ 0.00 | $ 592.20 | $ 0.00 | $ 0.00 |

**Vendor ID: COLM0000**   Name: COLPITTS, MELISSA   Class ID: R/M   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 90.94 | $ 90.94 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: COMB1099**   Name: COMBAT ZONE CORPORATION   Class ID: INVENTORY   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 8   Aged Totals: | $ 7,950.31 | $ 3,270.00 | $ 1,368.64 | $ 1,141.64 | $ 2,170.03 |

**Vendor ID: COMC1099**   Name: COMSTOCK CARDS INC   Class ID: INVENTORY   User-Defined 1: 20,28,55

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 13   Aged Totals: | $ 3,335.41 | $ 173.26 | $ 3,162.15 | $ 0.00 | $ 0.00 |

**Vendor ID: CONI0000**   Name: CONTINENTAL INVESTIGATIONS/ SECUF Class ID: PROF FEES   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 12   Aged Totals: | $ 8,620.76 | $ 2,862.38 | $ 5,758.38 | $ 0.00 | $ 0.00 |

**Vendor ID: CONM0000**   Name: CONCENTRA MEDICAL CENTERS   Class ID:   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $ 419.53 | $ 419.53 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: CONP1099**   Name: CONNECTIONS PUBLISHING INC   Class ID: INVENTORY   User-Defined 1: 40

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 716.40 | $ 0.00 | $ 0.00 | $ 0.00 | $ 716.40 |

**Vendor ID: COOP0000**   Name: CO-OP AIR CONDITIONING   Class ID: R/M   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 4   Aged Totals: | $ 1,605.60 | $ 0.00 | $ 471.04 | $ 1,134.56 | $ 0.00 |

**Vendor ID: COPX0000**   Name: CITY OF PHOENIX-POST PETITION   Class ID: UTILITIES   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 8   Aged Totals: | $ 1,005.97 | $ 1,218.57 | $ 0.00 | $ 0.00 | ($ 212.60) |

**Vendor ID: COQL1099**   Name: COQUETTE LINGERIE INC   Class ID: INVENTORY   User-Defined 1: 30

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: CORE0000**   Name: CORPORATE EXPRESS   Class ID: SUPPLIES   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: COVS1099**   Name: COVER STYLE   Class ID: INVENTORY   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: CREE0000**   Name: CREATIVE ELECTRIC COMPANY LLC   Class ID: R/M   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $ 522.76 | $ 173.91 | $ 348.85 | $ 0.00 | $ 0.00 |

**Vendor ID: CROS0000**   Name: CROSSLINE SYSTEMS   Class ID: MISC   User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: CURC1099**   Name: CURTIS CIRCULATION COMPANY   Class ID: INVENTORY   User-Defined 1: 40

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 6   Aged Totals: | ($ 38,093.66) | $ 0.00 | ($ 41,338.67) | $ 0.00 | $ 3,245.01 |

**Vendor ID: DADJ1099**   Name: DADDY JOES / T KIDS INC   Class ID: INVENTORY   User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DAVD0006** | **Name:** | DAVIS DOOR SERVICE INC | | | **Class ID:** R/M | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,093.00 | $ 1,093.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DCBA0017** | **Name:** | D.C. BACH COMPANY | | | **Class ID:** SUPPLIES | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 338.45 | $ 338.45 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DEOS1099** | **Name:** | DEODORANT STONES OF AMERICA | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DEPL0006** | **Name:** | DEPARTMENT OF LABOR & INDUSTRIES | | | **Class ID:** HR | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 109.40 | $ 0.00 | $ 0.00 | $ 0.00 | $ 109.40 |
| **Vendor ID: DESE0000** | **Name:** | DESIRE ENTERPRISES | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 4,950.00 | $ 4,950.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DESV0000** | **Name:** | DESERT VALLEY MECHANICAL,LLC | | | **Class ID:** R/M | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 890.71 | $ 0.00 | $ 2,353.77 | $ 0.00 | ($ 1,463.06) |
| **Vendor ID: DEVF1099** | **Name:** | MEDIA PRODUCTS | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 14 | **Aged Totals:** | | $ 10,159.00 | $ 7,305.00 | $ 1,654.00 | $ 1,200.00 | $ 0.00 |
| **Vendor ID: DEYC1099** | **Name:** | DEYCO-5071 / KABLE SPECIALTY SERVI( | | | **Class ID:** INVENTORY | User-Defined 1: 28,40,50 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,323.35 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,323.35 |
| **Vendor ID: DEYC1199** | **Name:** | DEYCO-5071R | | | **Class ID:** INVENTORY | User-Defined 1: 28,40,50 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIAC1099** | **Name:** | DIAMOND COMIC DISTRIBUTORS | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIAV1099** | **Name:** | DIABOLIC VIDEO | | | **Class ID:** INVENTORY | User-Defined 1: 66,77 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 14 | **Aged Totals:** | | $ 11,198.53 | $ 6,032.48 | $ 2,173.55 | $ 2,452.50 | $ 540.00 |
| **Vendor ID: DIGD1099** | **Name:** | DIGITAL DREAMS | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIGP1099** | **Name:** | DIGITAL PLAYGROUND | | | **Class ID:** INVENTORY | User-Defined 1: 66,77 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 29,943.74 | $ 21,980.71 | $ 0.00 | $ 7,963.03 | $ 0.00 |
| **Vendor ID: DIGS1099** | **Name:** | DIGITAL SIN | | | **Class ID:** INVENTORY | User-Defined 1: 66,77 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 24 | **Aged Totals:** | | $ 16,791.98 | $ 3,656.79 | $ 1,806.84 | $ 1,806.52 | $ 9,521.83 |
| **Vendor ID: DIRA1099** | **Name:** | DIRECT ADVANTAGE VALUES INC | | | **Class ID:** INVENTORY | User-Defined 1: 10 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIREMAGA** | **Name:** | DIRECT MAGAZINE INC | | | **Class ID:** INVENTORY | User-Defined 1: 40 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 2,759.44 | $ 6,960.11 | $ 1,186.68 | $ 0.00 | ($ 5,387.35) |
| **Vendor ID: DIVC1099** | **Name:** | DIVINE CORPORATION | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIVI1099** | **Name:** | DIVERSICOR INC | | | **Class ID:** INVENTORY | User-Defined 1: 40 | |

3:43:27 PM

# HISTORICAL AGED TRIAL BALANCE

Castle Megastore Corporation

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DKPU1099 | Name: DK PUBLISHING | | | Class ID: INVENTORY | User-Defined 1: 50 | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | Aged Totals: | $ 4,319.56 | $ 4,319.56 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DMOR1099 | Name: D & MORE INC | | | Class ID: INVENTORY | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DMRE0006 | Name: DM RECYCLING CO | | | Class ID: UTILITIES | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 56.37 | $ 56.37 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DNAP1099 | Name: DNA PICTURES INC. | | | Class ID: INVENTORY | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | Aged Totals: | $ 5,785.25 | $ 809.63 | $ 0.00 | ($ 1,755.50) | $ 6,731.12 |
| Vendor ID: DOCJ1099 | Name: DOC JOHNSON ENTERPRISES | | | Class ID: INVENTORY | User-Defined 1: 10,20,24,26,30,50 | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | Aged Totals: | $ 22,176.30 | $ 23,399.10 | ($ 1,222.80) | $ 0.00 | $ 0.00 |
| Vendor ID: DORW0000 | Name: DORSEY & WHITNEY LLP | | Class ID: LEGAL | | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DOUG1099 | Name: DOUBLE G / NOOKIE | | | Class ID: INVENTORY | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 821.96 | $ 821.96 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DREA1099 | Name: DREAMGIRLS, INC | | | Class ID: INVENTORY | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 720.00 | $ 0.00 | $ 720.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DREL1099 | Name: DREAMGIRL LINGERIE | | | Class ID: INVENTORY | User-Defined 1: 26,30 | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 11 | Aged Totals: | $ 51,532.98 | $ 23,684.22 | $ 26,393.91 | $ 1,290.60 | $ 164.25 |
| Vendor ID: DREW0000 | Name: DREAM WARRIOR DESIGN GROUP INC | | Class ID: PROF FEES | | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: DVSX1099 | Name: DVSX | | | Class ID: INVENTORY | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EACN1099 | Name: EAST COAST NEWS | | | Class ID: INVENTORY | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | Aged Totals: | $ 518.28 | $ 518.28 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EAGD0000 | Name: EAGLE, DAVID W | | Class ID: LEGAL | | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EAGH0000 | Name: EAGLETON HEATING AND A/C | | Class ID: R/M | | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 250.00 | $ 0.00 | $ 250.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EAPR1099 | Name: EA PRODUCTIONS | | | Class ID: INVENTORY | User-Defined 1: 40 | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 12 | Aged Totals: | $ 24,800.00 | $ 14,840.00 | $ 5,820.00 | $ 4,140.00 | $ 0.00 |
| Vendor ID: EAUZ1099 | Name: EAU ZONE OILS & FRAGRANCES | | | Class ID: INVENTORY | User-Defined 1: 20 | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EDCI0000 | Name: EDC INC | | Class ID: R/M | | User-Defined 1: | |
|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ELEA1099 | Name: ELEGANT ANGEL VIDEO | | | Class ID: INVENTORY | User-Defined 1: | |

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 7 | Aged Totals: | $ 4,449.31 | $ 2,987.87 | $ 1,461.44 | $ 0.00 | $ 0.00 |

| Vendor ID: ELEL1099 | Name: ELECTRIC LINGERIE | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | Aged Totals: | $ 642.32 | $ 0.00 | $ 268.32 | $ 374.00 | $ 0.00 |

| Vendor ID: ELEM1099 | Name: ELEGANT MOMENTS | | Class ID: INVENTORY | User-Defined 1: 30 | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | Aged Totals: | $ 21,689.41 | $ 7,503.84 | $ 14,185.57 | $ 0.00 | $ 0.00 |

| Vendor ID: EMEB1099 | Name: EMERALD BAY PUBLISHERS INC | | Class ID: INVENTORY | User-Defined 1: 40 | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 10 | Aged Totals: | $ 1,836.08 | $ 0.00 | $ 1,836.08 | $ 0.00 | $ 0.00 |

| Vendor ID: EMPL1099 | Name: EMPIRE LABS | | Class ID: INVENTORY | User-Defined 1: 55 | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | Aged Totals: | $ 3,162.00 | $ 0.00 | $ 1,320.00 | $ 1,182.00 | $ 660.00 |

| Vendor ID: EMPP1099 | Name: EMPOWERED PRODUCTS | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | Aged Totals: | $ 4,063.94 | $ 245.28 | $ 1,879.64 | $ 476.70 | $ 1,462.32 |

| Vendor ID: ENDS1099 | Name: ENDLESS SUN | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ENSN0016 | Name: ENSTAR NATURAL GAS COMPANY | | Class ID: UTILITIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 159.66 | $ 159.66 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: ENTR1099 | Name: ENTRENUE | | Class ID: INVENTORY | User-Defined 1: 20,50,55 | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | Aged Totals: | $ 6,856.90 | $ 0.00 | $ 5,135.50 | $ 1,721.40 | $ 0.00 |

| Vendor ID: EPNM0000 | Name: ELECTICAL PRODUCTS OF NEW MEXICC | Class ID: R/M | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 504.84 | $ 504.84 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: EVAA1099 | Name: EVASIVE ANGLES | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 9 | Aged Totals: | $ 3,426.78 | $ 4,008.48 | $ 736.46 | $ 737.84 | ($ 2,056.00) |

| Vendor ID: EVIA1099 | Name: EVIL ANGEL | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 490.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 490.00 |

| Vendor ID: EVNI1099 | Name: EVN INC | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: EVON1099 | Name: EVOLVED NOVELTIES INC | | Class ID: | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | Aged Totals: | $ 12,744.72 | $ 1,931.76 | $ 3,389.04 | $ 7,423.92 | $ 0.00 |

| Vendor ID: EVOS0099 | Name: EAST VALLEY OFFICE SUPPLY INC | | Class ID: SUPPLIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: EXCD0099 | Name: EXCELL DIRECT LLC | | Class ID: SUPPLIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 1,488.85 | $ 0.00 | $ 1,488.85 | $ 0.00 | $ 0.00 |

| Vendor ID: EXPC0000 | Name: EXPRESS COMPANIES LLC | | Class ID: R/M | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

| Vendor ID: EXQM1099 | Name: EXQUISITE MULTIMEDIA | | Class ID: INVENTORY | User-Defined 1: | | |
|---|---|---|---|---|---|---|
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 12 | Aged Totals: | $ 12,386.00 | $ 3,300.00 | ($ 99.00) | $ 9,185.00 | $ 0.00 |

| Vendor ID: FAIN0019 | Name: FAIRBANKS NATURAL GAS | | Class ID: UTILITIES | User-Defined 1: | | |
|---|---|---|---|---|---|---|

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 593.90 | $ 593.90 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FANL1099** | **Name: FANTASY LINGERIE** | | | **Class ID: INVENTORY** | **User-Defined 1: 30,55** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | $ 9,085.98 | $ 729.00 | $ 3,661.24 | $ 0.00 | $ 4,695.74 |
| **Vendor ID: FANL2000** | **Name: FANTASY LINGERIE** | | | **Class ID:** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FAST0000** | **Name: FASTSIGNS** | | | **Class ID: R/M** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 13 | **Aged Totals:** | $ 3,204.66 | $ 0.00 | $ 1,731.45 | $ 877.23 | $ 595.98 |
| **Vendor ID: FEDE0000** | **Name: FEDEX ALL POST-PETITION ACCOUNTS** | | | **Class ID: FREIGHT** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 59 | **Aged Totals:** | $ 62,775.23 | $ 22,611.24 | $ 20,307.11 | $ 0.00 | $ 19,856.88 |
| **Vendor ID: FEDE0099** | **Name: FEDERAL EXPRESS PRE-PETITION** | | | **Class ID: DEFAULT** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FILP1099** | **Name: FILMCO PRODUCTIONS** | | | **Class ID: INVENTORY** | **User-Defined 1: 66,77** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | $ 2,055.18 | $ 819.06 | $ 738.66 | $ 497.46 | $ 0.00 |
| **Vendor ID: FINF1099** | **Name: FINGER FITTING PRODUCTS INC** | | | **Class ID: INVENTORY** | **User-Defined 1: 10** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 36.16) | $ 0.00 | $ 0.00 | ($ 36.16) | $ 0.00 |
| **Vendor ID: FIRO0000** | **Name: FIRE ONE, INC** | | | **Class ID: R/M** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 278.90 | $ 278.90 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FITH0000** | **Name: HOPKINS, PARKER & COMPANY** | | | **Class ID: PROF FEES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FLAP1099** | **Name: FLASHPOINT** | | | **Class ID: INVENTORY** | **User-Defined 1: 66,77** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FOCE0000** | **Name: FOCUS ENGINEERING INC** | | | **Class ID:** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FORN1099** | **Name: FORUM NOVELTIES INC** | | | **Class ID: INVENTORY** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 2,866.88 | $ 0.00 | $ 707.04 | $ 2,159.84 | $ 0.00 |
| **Vendor ID: FORP1099** | **Name: FORPLAY INC.** | | | **Class ID: INVENTORY** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 3,801.60 | $ 3,801.60 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FOXT1099** | **Name: FOXTAILS** | | | **Class ID: INVENTORY** | **User-Defined 1: 10,26,30,55** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FRED1099** | **Name: FREEDOM DISTRIBUTING** | | | **Class ID: INVENTORY** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FUJT0000** | **Name: FUJITSU TRANSACTION SOLUTION, INC** | | | **Class ID: PROF FEES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 18 | **Aged Totals:** | $ 11,908.23 | $ 0.00 | $ 11,667.15 | $ 241.08 | $ 0.00 |
| **Vendor ID: GANP1099** | **Name: GANYMEDE PRESS INC** | | | **Class ID: INVENTORY** | **User-Defined 1: 40** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GASW1099** | **Name: GASWORKS INC** | | | **Class ID: INVENTORY** | **User-Defined 1: 20,22,28,55** | |

| System: | 5/8/2009 | 3:43:27 PM | **HISTORICAL AGED TRIAL BALANCE** | | Page: | 12 |
|---------|----------|------------|-----------------------------------|---|-------|-----|
| User Date: | 5/8/2009 | | | | User ID: | BARBB2 |

Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | **Aged Totals:** | | $ 1,237.40 | $ 252.00 | | $ 985.40 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GENV1099 | | **Name:** GENERAL VIDEO WEST | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GENW0000 | | **Name:** GENWORTH FINANCIAL | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,772.82 | $ 0.00 | | $ 1,772.82 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GEOC1099 | | **Name:** GEORGE FUN FACTORY | | | **Class ID:** INVENTORY | | User-Defined 1: 50,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GIRL1099 | | **Name:** GIRLFRIENDS DIST. INC | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 3,450.00 | $ 1,725.00 | | $ 1,035.00 | $ 0.00 | $ 690.00 |
| **Vendor ID:** GLOI1099 | | **Name:** GLOW INDUSTRIES | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | | $ 9,881.20 | $ 2,174.40 | | $ 4,747.60 | $ 2,959.20 | $ 0.00 |
| **Vendor ID:** GLOM1099 | | **Name:** GLOBAL MAX | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GOEA0000 | | **Name:** GOETTL AIR CONDITIONING INC | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GOLH0000 | | **Name:** GOLDEN HEART UTILITIES | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 84.32 | $ 84.32 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GOLT1199 | | **Name:** GOLDEN TRIANGLE | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 10,938.24 | $ 10,938.24 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GOLV0000 | | **Name:** GOLDEN VALLEY ELECTRIC ASSOCIATI( | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,221.34 | $ 1,221.34 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GOTP2099 | | **Name:** GO TRAVELING PTY LTD | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GOUV1099 | | **Name:** GOURMET VIDEO | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | ($ 390.00) | $ 0.00 | | $ 0.00 | ($ 390.00) | $ 0.00 |
| **Vendor ID:** GRAC1099 | | **Name:** GRANNY'S CHOCOLATE CREATIONS | | | **Class ID:** INVENTORY | | User-Defined 1: 55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GRAE0000 | | **Name:** GRAYBAR ELECTRIC COMPANY INC | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GRED1099 | | **Name:** GREAT DEALS DISTRIBUTIONS INC | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 3,666.02 | $ 3,666.02 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GREL0000 | | **Name:** GREAT AMERICA LEASING CORP | | | **Class ID:** LEASE | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GTEN0010 | | **Name:** VERIZON 509-374-8276 | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 46.24 | $ 46.24 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** GULA0099 | | **Name:** GULF-ARIZONA PACKAGING CORP | | | **Class ID:** SUPPLIES | | User-Defined 1: | |

System: 5/8/2009
User Date: 5/8/2009
3:43:27 PM
**HISTORICAL AGED TRIAL BALANCE**
Castle Megastore Corporation
Page: 13
User ID: BARBB2

|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GUSS0000** |  | Name: GUARDIAN SECURITY SYSTEMS INC |  | Class ID: SECURITY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 155.00 | $ 155.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HACB1099** |  | Name: HACHETTE BOOK GROUP |  | Class ID: INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 905.41 | $ 0.00 |  | $ 905.41 | $ 0.00 | $ 0.00 |
| **Vendor ID: HANS0000** |  | Name: HANDLING SYSTEMS INC |  | Class ID: SUPPLIES |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HARC1099** |  | Name: HARPER COLLINS |  | Class ID: INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HARL0000** |  | Name: HART LIGHTING & SUPPLY INC |  | Class ID: R/M |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HARTF0000** |  | Name: THE HARTFORD |  | Class ID: |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,023.84 | $ 1,023.84 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HEAL0000** |  | Name: US HEALTHWORKS MED GROUP OF WA |  | Class ID: HR |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HEAL0001** |  | Name: US HEALTHWORKS MED GROUP OF WA |  | Class ID: HR |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HILY0000** |  | Name: HILLYARD, INC. |  | Class ID: |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 1,232.17 | $ 342.05 |  | $ 890.12 | $ 0.00 | $ 0.00 |
| **Vendor ID: HMPT0000** |  | Name: HOMESTEAD PUMPING & THAWING INC |  | Class ID: |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 130.00 | $ 0.00 |  | $ 130.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HOLP1099** |  | Name: HOLIDAY PRODUCTS/ CLASSIC EROTIC/ |  | Class ID: INVENTORY |  | User-Defined 1: 10,20,55 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 4,072.68 | $ 0.00 |  | $ 2,108.40 | $ 1,964.28 | $ 0.00 |
| **Vendor ID: HOMD0004** |  | Name: HOME DEPOT |  | Class ID: R/M |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 5,111.96 | $ 1,908.50 |  | $ 3,203.46 | $ 0.00 | $ 0.00 |
| **Vendor ID: HOMM1099** |  | Name: HOME MADE MEDIA INC |  | Class ID: INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 900.00 | $ 900.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HORG0000** |  | Name: HORNEKER, GEOFFREY |  | Class ID: EMP EXP |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 32.95 | $ 32.95 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HORM1099** |  | Name: HORIZON MEDIA GROUP |  | Class ID: INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | $ 4,750.00 | $ 4,000.00 |  | $ 450.00 | $ 300.00 | $ 0.00 |
| **Vendor ID: HOTP1199** |  | Name: LOVER'S CHOICE |  | Class ID: INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | $ 20,656.75 | $ 253.20 |  | $ 15,550.75 | $ 4,852.80 | $ 0.00 |
| **Vendor ID: HOTP1299** |  | Name: HOTT PRODUCTS UNLIMITED |  | Class ID: INVENTORY |  | User-Defined 1: 20,24,30,55 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,676.16 | $ 0.00 |  | $ 1,676.16 | $ 0.00 | $ 0.00 |
| **Vendor ID: HOTS0000** |  | Name: HOT SHOT DELIVERY, INC |  | Class ID: |  | User-Defined 1: |  |

|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 10.08 | $ 0.00 |  | $ 10.08 | $ 0.00 | $ 0.00 |
| **Vendor ID: HUSL1099** |  | **Name:** HUSTLER LINGERIE |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | $ 38,168.70 | $ 29,693.10 |  | $ 8,475.60 | $ 0.00 | $ 0.00 |
| **Vendor ID: ICUP1099** |  | **Name:** ICUP INC |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: IDEC1099** |  | **Name:** IDEAMAX CORPORATION |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | ($ 530.00) | $ 0.00 |  | $ 0.00 | $ 300.00 | ($ 830.00) |
| **Vendor ID: IMES2099** |  | **Name:** INTERACTIVE MEDIA SERVICES |  | **Class ID:** |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: IMPS0000** |  | **Name:** IMP PRINTING SOLUTIONS |  | **Class ID:** SUPPLIES |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 64.31 | $ 64.31 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: IMPT0000** |  | **Name:** IMPERIAL TILE IMPORTS, LTD |  | **Class ID:** |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INFL0001** |  | **Name:** INFO LEASING PRE-PETITION (MILESTO! **Class ID:** |  |  |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INLL0000** |  | **Name:** INLAND LAWN MAINTENANCE |  | **Class ID:** R/M |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 151.09 | $ 151.09 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INNC1099** |  | **Name:** INNOVATIVE CONCEPTS |  | **Class ID:** INVENTORY |  | User-Defined 1: 55 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INNT1099** |  | **Name:** INNER TRADITIONS INTERTNATIONAL |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INSK0000** |  | **Name:** INSIGNIA KIDDER MATHEWS |  | **Class ID:** LEGAL |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INTD1099** |  | **Name:** INTERACTIVE DISTRIBUTION |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INTP1099** |  | **Name:** INTERNATIONAL PUBLISHING |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INTS1099** |  | **Name:** INTERNATIONAL SILVER |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: INTS1199** |  | **Name:** INTERNATIONAL SWEETS INC |  | **Class ID:** INVENTORY |  | User-Defined 1: 24 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 4,600.00 | $ 0.00 |  | $ 2,300.00 | $ 2,300.00 | $ 0.00 |
| **Vendor ID: INTV1099** |  | **Name:** INTERNATIONAL VIDEO DISTRIBUTORS **Class ID:** INVENTORY |  |  |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | $ 8,101.45 | $ 164.97 |  | ($ 1,435.52) | $ 0.00 | $ 9,372.00 |
| **Vendor ID: INXP1099** |  | **Name:** IN-X-CESS PRODUCTIONS |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: JEFT1099** |  | **Name:** JEFF'S TOURING DISCOUNT BOOK |  | **Class ID:** INVENTORY |  | User-Defined 1: |  |

# HISTORICAL AGED TRIAL BALANCE

## Castle Megastore Corporation

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: JJKI1099** | | **Name:** JJK INDUSTRIES, LP | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | ($ 285.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 285.00) |
| **Vendor ID: JLJD1099** | | **Name:** JLJ DISTRIBUTING CO., INC | | | **Class ID:** INVENTORY | **User-Defined 1:** 40 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 13 | **Aged Totals:** | | ($ 318.31) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 318.31) |
| **Vendor ID: JMPR1099** | | **Name:** JM PRODUCTIONS | | | **Class ID:** INVENTORY | **User-Defined 1:** 66,70,77 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: JOBC0000** | | **Name:** JOBING.COM | | | **Class ID:** PROF FEES | **User-Defined 1:** | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 953.34 | $ 476.67 | $ 476.67 | $ 0.00 | $ 0.00 |
| **Vendor ID: JOCG0000** | | **Name:** JOCORAN GLASS, INC | | | **Class ID:** R/M | **User-Defined 1:** | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 592.45 | $ 0.00 | $ 0.00 | $ 592.45 | $ 0.00 |
| **Vendor ID: JOSY1099** | | **Name:** SYSTEM JO / UNITED CONSORTIUM, INC | | **Class ID:** INVENTORY | **User-Defined 1:** 24 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 8,137.57 | $ 0.00 | $ 5,281.16 | $ 2,856.41 | $ 0.00 |
| **Vendor ID: JPMA1099** | | **Name:** JP MANUFACTURING / GLOBAL 42 MANU | | **Class ID:** INVENTORY | **User-Defined 1:** 26 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: JR281099** | | **Name:** HUSTLER, LFP APPAREL INC. L.L.C. FOR | | **Class ID:** INVENTORY | **User-Defined 1:** 30 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 18,600.48 | $ 4,305.60 | $ 20,638.80 | ($ 6,343.92) | $ 0.00 |
| **Vendor ID: JUIE1099** | | **Name:** JUICY ENTERTIMENT | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 12 | **Aged Totals:** | | $ 4,708.00 | $ 5,300.00 | $ 1,980.00 | ($ 2,572.00) | $ 0.00 |
| **Vendor ID: JULJ1099** | | **Name:** JULES JORDAN PRODUCTION | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 21,595.00 | $ 12,520.00 | $ 4,980.00 | $ 4,095.00 | $ 0.00 |
| **Vendor ID: JUSC1099** | | **Name:** EUGENE OREGON, JUSTIN CASE | | | **Class ID:** INVENTORY | **User-Defined 1:** 24 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,047.40 | $ 0.00 | $ 0.00 | $ 1,047.40 | $ 0.00 |
| **Vendor ID: JUSS1099** | | **Name:** JUSTIN SLAYER INTERNATIONAL | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 3,200.00 | $ 3,200.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KABO1099** | | **Name:** KABOOM | | | **Class ID:** INVENTORY | **User-Defined 1:** 28 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KAMS1099** | | **Name:** KAMA SUTRA COMPANY | | | **Class ID:** INVENTORY | **User-Defined 1:** 20,50,55 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | ($ 2,823.50) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 2,823.50) |
| **Vendor ID: KATJ1099** | | **Name:** KATHY JOLLY AND ASSOCIATES | | | **Class ID:** INVENTORY | **User-Defined 1:** 30 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KBEV1099** | | **Name:** K-BEECH VIDEO INC/BABY DOLL | | | **Class ID:** INVENTORY | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 22 | **Aged Totals:** | | $ 12,942.11 | $ 5,249.93 | $ 3,398.98 | $ 4,293.20 | $ 0.00 |
| **Vendor ID: KDKB0000** | | **Name:** KDKB | | | **Class ID:** RADIO | **User-Defined 1:** | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KEEY1099** | | **Name:** KEEP YOUR RECEIPT LLC | | | **Class ID:** INVENTORY | **User-Defined 1:** | |

| System: | 5/8/2009 | 3:43:27 PM | | Page: | 16 |
|---|---|---|---|---|---|
| ·User Date: | 5/8/2009 | | | User ID: | BARBB2 |

# HISTORICAL AGED TRIAL BALANCE

Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KEGX0010** | | **Name:** KEGX RADIO | | | **Class ID:** RADIO | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KENS0000** | | **Name:** KEN'S SIGN SERVICE, INC | | | **Class ID:** SUPPLIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 3,930.26 | $ 0.00 | | $ 0.00 | $ 6,404.92 | ($ 2,474.66) |
| **Vendor ID: KEOE0000** | | **Name:** KEOGH ENGINEERING INC | | | **Class ID:** DIVIDENDS | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KHEG1099** | | **Name:** KHEPER GAMES | | | **Class ID:** INVENTORY | | **User-Defined 1:** 50,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 9,877.60 | $ 4,989.60 | | $ 4,888.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KICA1099** | | **Name:** KICK ASS PICTURES, INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 707.00 | $ 707.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KIDM0000** | | **Name:** KIDDER MATHEWS & SEGNER INC | | | **Class ID:** LEGAL | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KITC0000** | | **Name:** KITSAP COUNTY TREASURER | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 25,148.16 | $ 12,574.08 | | $ 0.00 | $ 12,574.08 | $ 0.00 |
| **Vendor ID: KITC0001** | | **Name:** kITSAP COUNTY TREASURER | | | **Class ID:** TAXES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 493.84 | $ 493.84 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KITC0007** | | **Name:** KITSAP COUNTY PUBLIC WORKS | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 50.21 | $ 50.21 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KLEB0000** | | **Name:** KLEISTER WILLIAM A | | | **Class ID:** EMP EXP 00 | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KLIW0000** | | **Name:** KLIGER-WEISS INFOSYSTMES, INC | | | **Class ID:** ASSETS | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | | $ 36,133.20 | $ 9,125.00 | | $ 13,100.00 | $ 13,908.20 | $ 0.00 |
| **Vendor ID: KNOR1099** | | **Name:** KNOB RYDER ENTERTAINMENT | | | **Class ID:** INVENTORY | | **User-Defined 1:** 60,66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KOMC1099** | | **Name:** KOMAR CO | | | **Class ID:** INVENTORY | | **User-Defined 1:** 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 16,721.45 | $ 8,694.25 | | $ 0.00 | $ 8,027.20 | $ 0.00 |
| **Vendor ID: KOOI1099** | | **Name:** KOOKIE INTERNATIONAL | | | **Class ID:** INVENTORY | | **User-Defined 1:** 26 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KUHE0000** | | **Name:** KUHLS ELECTRIC INC | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KUTR0099** | | **Name:** KUTAK ROCK LLP | | | **Class ID:** LEGAL | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KYCW0007** | | **Name:** KYCW - KZOK | | | **Class ID:** PMT PLAN15 | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LADC1099** | | **Name:** LADY CALSTON | | | **Class ID:** INVENTORY | | **User-Defined 1:** 10,55 | |

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| | Voucher(s): 1 | Aged Totals: | ($ 931.70) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 931.70) |

**Vendor ID: LAGR0000**  Name: LA GRANGE INC.  Class ID: R/M  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 1,350.00 | $ 1,350.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: LAND0099**  Name: LANDSBERG  Class ID: SUPPLIES  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: LASE0000**  Name: LASERCYCLE USA, INC  Class ID: SUPPLIES  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 677.96 | $ 420.75 | $ 257.21 | $ 0.00 | $ 0.00 |

**Vendor ID: LAYM0000**  Name: LAW OFFICE OF MICHAEL J LAYTON  Class ID: LEGAL  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: LEGA1099**  Name: LEG AVENUE INC  Class ID: INVENTORY  User-Defined 1: 30

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $ 17,520.72 | $ 0.00 | ($ 2,553.91) | $ 0.00 | $ 20,074.63 |

**Vendor ID: LEGV1099**  Name: LEGEND VIDEO  Class ID: INVENTORY  User-Defined 1: 20,24,26,55,66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 16 | Aged Totals: | $ 6,760.25 | $ 2,138.63 | $ 129.72 | $ 1,218.02 | $ 3,273.88 |

**Vendor ID: LFPI1099**  Name: LFP PUBLISHERS INC  Class ID: INVENTORY  User-Defined 1: 40

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | Aged Totals: | $ 2,803.50 | $ 320.40 | $ 480.60 | $ 801.00 | $ 1,201.50 |

**Vendor ID: LFPV1099**  Name: LFP VIDEO INC  Class ID: INVENTORY  User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 11 | Aged Totals: | $ 9,175.00 | $ 5,950.00 | $ 855.00 | $ 1,230.00 | $ 1,140.00 |

**Vendor ID: LIGU0000**  Name: LIGHTING UNLIMITED  Class ID:  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 440.44 | $ 0.00 | $ 440.44 | $ 0.00 | $ 0.00 |

**Vendor ID: LIL0000**  Name: LILY CORPORATION  Class ID: ASSETS  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: LITG1099**  Name: LITTLE GENIE PRODUCTIONS  Class ID: INVENTORY  User-Defined 1: 20,55

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 716.40 | $ 716.40 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: LITM0000**  Name: LITTLER MENDELSON  Class ID: PROF FEES  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 16,076.00 | $ 12,013.50 | $ 4,062.50 | $ 0.00 | $ 0.00 |

**Vendor ID: LOCM1199**  Name: LOCKERROOM MARKETING LTD  Class ID: INVENTORY  User-Defined 1: 20

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: LOCR1099**  Name: LOCKER ROOM MARKETING  Class ID: INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 400.00 | $ 0.00 | $ 400.00 | $ 0.00 | $ 0.00 |

**Vendor ID: LOGC0000**  Name: LOGISTICS AIR CARGO  Class ID: FREIGHT  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 1,000.00 | $ 0.00 | $ 0.00 | $ 1,000.00 | $ 0.00 |

**Vendor ID: LOUS1099**  Name: LOUNGE OF SAINTS  Class ID: INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | ($ 2,703.50) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 2,703.50) |

**Vendor ID: LOVT1099**  Name: LOVE TOYS INC  Class ID: INVENTORY  User-Defined 1: 10,20,24

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $ 7,337.09 | $ 1,999.96 | $ 3,625.87 | $ 0.00 | $ 1,711.26 |

**Vendor ID: LUCB1099**  Name: LUCY B, INC  Class ID: INVENTORY  User-Defined 1:

Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $ 2,398.50 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 2,398.50 |
| **Vendor ID: LUCI1099** | | **Name:** LUCAS INTERNATIONAL DESIGN | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LUCO1099** | | **Name:** LUCOM USA | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 2,592.00 | $ 0.00 | | $ 1,296.00 | $ 1,296.00 | $ 0.00 |
| **Vendor ID: LYND1099** | | **Name:** LYNDON DISTRIBUTORS LIMITED | | | **Class ID:** INVENTORY | | User-Defined 1: 40,50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MACL0000** | | **Name:** MAC'S LAWN SERVICE | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 4,600.00 | $ 2,100.00 | | $ 2,500.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MACM0012** | | **Name:** MACDONALD-MILLER FACILITY SOLUTIO | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 375.00 | $ 375.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MAD0000** | | **Name:** MADIX | | | **Class ID:** ASSETS | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MAGP1099** | | **Name:** MAGNUS PICTURES | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 750.00 | $ 0.00 | | $ 450.00 | $ 0.00 | $ 300.00 |
| **Vendor ID: MAGS1099** | | **Name:** MAGIC MOMENTS INTERNATIONAL | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 3,126.51 | $ 3,126.51 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MALP1099** | | **Name:** MALE POWER | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 3,342.60 | $ 3,342.60 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MARA0000** | | **Name:** MARTENS & ASSOCIATES | | | **Class ID:** LLC | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MARC0001** | | **Name:** MARICOPA CNTY TREAS. POST-PETITIO | | | **Class ID:** TAXES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 38,906.02 | $ 0.00 | | $ 0.00 | $ 32,273.26 | $ 6,632.76 |
| **Vendor ID: MARP0000** | | **Name:** MARKS PAPER & CHEMICAL CO. | | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MARP1099** | | **Name:** MARINA PACIFIC DISTRIBUTORS | | | **Class ID:** INVENTORY | | User-Defined 1: 77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | | $ 10,338.90 | $ 6,718.50 | | $ 3,620.40 | $ 0.00 | $ 0.00 |
| **Vendor ID: MARS0000** | | **Name:** MARGIE J TAYLOR SCOTT | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MAXE0000** | | **Name:** MAXEMAIL | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 209.00 | $ 209.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MDSC1099** | | **Name:** MD SCIENCE LAB | | | **Class ID:** INVENTORY | | User-Defined 1: 24 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 3,327.00 | $ 0.00 | | $ 2,107.08 | $ 1,219.92 | $ 0.00 |
| **Vendor ID: MEDW0009** | | **Name:** MEDFORD WATER COMMISSION | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 237.96 | $ 0.00 | | $ 237.96 | $ 0.00 | $ 0.00 |
| **Vendor ID: MEGG1099** | | **Name:** MEGASOL GROUP USA INC | | | **Class ID:** INVENTORY | | User-Defined 1: | |

System: 5/8/2009
.User Date: 5/8/2009
3:43:27 PM
**HISTORICAL AGED TRIAL BALANCE**
Castle Megastore Corporation
Page: 19
User ID: BARBB2

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 1,768.80 | $ 0.00 | | $ 1,768.80 | $ 0.00 | $ 0.00 |
| **Vendor ID: MELT1099** | | **Name:** MELTDOWN | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 13 | **Aged Totals:** | $ 7,554.00 | $ 800.00 | | $ 1,080.00 | ($ 1,646.00) | $ 7,320.00 |
| **Vendor ID: MERP1099** | | **Name:** MERCENARY PICTURES, INC | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | $ 6,923.41 | $ 760.00 | | $ 0.00 | $ 5,796.00 | $ 367.41 |
| **Vendor ID: METE0000** | | **Name:** METERING SERVICES INC. | | **Class ID:** R/M | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 50.00 | $ 0.00 | | $ 0.00 | $ 50.00 | $ 0.00 |
| **Vendor ID: METI1099** | | **Name:** METRO INC | | **Class ID:** INVENTORY | | User-Defined 1: 40,66,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | $ 7,585.74 | $ 0.00 | | $ 0.00 | ($ 300.00) | $ 7,885.74 |
| **Vendor ID: MIDS0000** | | **Name:** MIDWEST SYSTEMS | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 9 | **Aged Totals:** | $ 333.22 | $ 0.00 | | $ 0.00 | $ 333.22 | $ 0.00 |
| **Vendor ID: MILH1099** | | **Name:** MILE HIGH MEDIA INC | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 4,258.00 | $ 0.00 | | $ 0.00 | $ 4,258.00 | $ 0.00 |
| **Vendor ID: MILL1099** | | **Name:** MILLENIUM LABS | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | $ 19,555.67 | $ 774.00 | | $ 1,250.00 | $ 5,665.67 | $ 11,866.00 |
| **Vendor ID: MILS0099** | | **Name:** MILO STEPHEN J | | **Class ID:** EMP EXP 99 | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,266.31 | $ 0.00 | | $ 1,266.31 | $ 0.00 | $ 0.00 |
| **Vendor ID: MILSCA** | | **Name:** MILESTONE CA STTLMNT %kUTAK ROCK | **Class ID:** | | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MILT0000** | | **Name:** MILESTONE | | **Class ID:** | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MINC1099** | | **Name:** MINOR CREATIONS INC | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MIRD0005** | | **Name:** MIRACLE DELIVERY SERVICE | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 265.99 | $ 265.99 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MMSA1099** | | **Name:** M & M SALES | | **Class ID:** INVENTORY | | User-Defined 1: 24,26,28,30,40,50 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MOBS0099** | | **Name:** THE MOBILE STORAGE GROUP | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MODE0008** | | **Name:** MODERN ELECTRIC WATER COMPANY | **Class ID:** UTILITIES | | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 750.59 | $ 750.59 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MONV1099** | | **Name:** MONA V | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MOOH0000** | | **Name:** MOORE HEATING AND AIR CONDITIONIN | **Class ID:** R/M | | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 569.92 | $ 0.00 | | $ 0.00 | $ 134.92 | $ 435.00 |
| **Vendor ID: MOOQ0000** | | **Name:** MOODY'S QUICK INC. | | **Class ID:** FREIGHT | | User-Defined 1: | |

System: 5/8/2009  
User Date: 5/8/2009  
3:43:27 PM  
**HISTORICAL AGED TRIAL BALANCE**  
Castle Megastore Corporation  
Page: 20  
User ID: BARBB2

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 12.31 | $ 12.31 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MOTC0099**    Name: MOTOR CARGO    Class ID: FREIGHT    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MULP1099**    Name: MULTIMEDIA PICTURES    Class ID: INVENTORY    User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MUSC0004**    Name: MUSICO LLC-STORE 4    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MUSC0006**    Name: MUSICO LLC STORE 6    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MUSC0014**    Name: MUSICO LLC-STORE 14    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MUSC0111**    Name: MUSICO LLC-222 N 44TH ST    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MYEP0000**    Name: MYERS & PARKER PLLC    Class ID: LEGAL    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: MYSR1099**    Name: MYSTIC ROSE    Class ID: INVENTORY    User-Defined 1: 50

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NALL1099**    Name: NALPAC LTD    Class ID: INVENTORY    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NAUH0000**    Name: NAUMANN HOBBS MATERIAL HANDLING    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NBAR1099**    Name: NEW BARBARAY COAST DISTRIBUTION    Class ID: INVENTORY    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | ($ 644.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 644.00) |

**Vendor ID: NC171099**    Name: NC 17 CLOTHING    Class ID: INVENTORY    User-Defined 1: 30

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NEAK0000**    Name: NEAL, KEITH    Class ID: EMP EXP    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 280.00 | $ 280.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NEWB2000**    Name: NEW BEGINNINGS LTD    Class ID:    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NEWP0099**    Name: NEWAY PACKAGING    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 279.18 | $ 57.40 | $ 221.78 | $ 0.00 | $ 0.00 |

**Vendor ID: NEWS1099**    Name: NEW SENSATIONS    Class ID: INVENTORY    User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 16 | **Aged Totals:** | $ 9,787.11 | $ 3,409.63 | $ 1,685.00 | $ 1,800.00 | $ 2,892.48 |

**Vendor ID: NEWT0000**    Name: NEW TIMES    Class ID: ADV    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NINW1099**    Name: N WORKX MEDIA    Class ID: R/M    User-Defined 1:

| | | | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| | | Due | | | | | |
| Voucher(s): 1 | **Aged Totals:** | $ 520.00 | $ 0.00 | | $ 520.00 | $ 0.00 | $ 0.00 |

**Vendor ID: NORE0000**    **Name:** NORTHWEST EMBROIDERY    **Class ID:** SUPPLIES    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 732.56 | $ 0.00 | | $ 732.56 | $ 0.00 | $ 0.00 |

**Vendor ID: NOVB1099**    **Name:** NOVELTIES BY NASS-WALK INC    **Class ID:** INVENTORY    **User-Defined 1:** 10,20,24,55

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 11 | **Aged Totals:** | $ 55,287.16 | $ 30,504.62 | | $ 13,437.34 | $ 0.00 | $ 11,345.20 |

**Vendor ID: NWNA0011**    **Name:** NW NATURAL    **Class ID:** UTILITIES    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 206.80 | $ 206.80 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: OFFD0099**    **Name:** OFFICE DEPOT    **Class ID:** SUPPLIES    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 11 | **Aged Totals:** | $ 1,252.58 | $ 210.38 | | $ 918.14 | $ 0.00 | $ 124.06 |

**Vendor ID: OFFV0000**    **Name:** OFFICEVILLE    **Class ID:** SUPPLIES    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: OHMA1099**    **Name:** OH MAN! STUDIOS    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 1,987.51 | $ 630.76 | | $ 0.00 | $ 0.00 | $ 1,356.75 |

**Vendor ID: OHMI1099**    **Name:** OHMIBOD / SUKI LLC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 1,445.50 | $ 0.00 | | $ 0.00 | ($ 24.50) | $ 1,470.00 |

**Vendor ID: ONEU1099**    **Name:** ONEUP INNOVATIONS, INC    **Class ID:** INVENTORY    **User-Defined 1:** 55

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 5,995.50 | $ 1,728.00 | | $ 4,267.50 | $ 0.00 | $ 0.00 |

**Vendor ID: ONSS0000**    **Name:** ON-SITE SHREDDING    **Class ID:** R/M    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 157.50 | $ 157.50 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ORIB1099**    **Name:** ORIGINAL BILLY-BOB TEETH    **Class ID:** INVENTORY    **User-Defined 1:** 55

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: OUTB1099**    **Name:** OUTLAW BIKER ENTERPRISES    **Class ID:** INVENTORY    **User-Defined 1:** 40

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: OZZC1099**    **Name:** OZZE CREATIONS    **Class ID:** INVENTORY    **User-Defined 1:** 28,55

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PACG0000**    **Name:** PACES GROUP    **Class ID:** SUPPLIES    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PACP0000**    **Name:** PACKAGE PRODUCTS & SERVICES INV    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 1,053.24 | $ 0.00 | | $ 0.00 | $ 1,053.24 | $ 0.00 |

**Vendor ID: PARL1099**    **Name:** PARADISE LINGERIE    **Class ID:** INVENTORY    **User-Defined 1:** 30

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PARM1099**    **Name:** PARADISE MARKETING SERVICES    **Class ID:** INVENTORY    **User-Defined 1:** 20,22,24

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | $ 32,285.70 | $ 13,888.50 | | $ 9,254.52 | $ 9,142.68 | $ 0.00 |

**Vendor ID: PATB0000**    **Name:** PATRY BUILDING COMPANY LLC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PATP0000**    **Name:** PATRIOT PEST & TERMITE CONTROL    **Class ID:** SUPPLIES    **User-Defined 1:**

| System: | 5/8/2009 | 3:43:27 PM | **HISTORICAL AGED TRIAL BALANCE** | Page: | 22 |
| User Date: | 5/8/2009 | | | User ID: | BARBB2 |

Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PAXA0099** | | **Name: PAXAR MONARCH** | | | **Class ID: SUPPLIES** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PEAS0000** | | **Name: PEARSONS SIGN COMPANY** | | | **Class ID: ASSETS** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PEEI2000** | | **Name: PEEKAY INC** | | Class ID: | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PETC0000** | | **Name: PETTY CASH** | | Class ID: | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 206.95 | $0.00 | | $ 206.95 | $0.00 | $0.00 |
| **Vendor ID: PINV1099** | | **Name: PINK VISUAL PRODUCTIONS** | | | **Class ID: INVENTORY** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 6,300.00 | $0.00 | | $0.00 | $0.00 | $ 6,300.00 |
| **Vendor ID: PIOP0099** | | **Name: PIONEER PACKAGING** | | | **Class ID: SUPPLIES** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 5,090.19 | $ 1,607.23 | | $ 843.68 | $ 2,639.28 | $0.00 |
| **Vendor ID: PIPP1099** | | **Name: PIPEDREAM PRODUCTS** | | | **Class ID: INVENTORY** | | User-Defined 1: 10,20,22,24,26,30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 51,946.30 | $ 20,054.80 | | $ 31,891.50 | $0.00 | $0.00 |
| **Vendor ID: PITB0000** | | **Name: PITNEY BOWES MANAGEMENT SERVICE** | | | **Class ID: MISC** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 192.94 | $0.00 | | $ 192.94 | $0.00 | $0.00 |
| **Vendor ID: PJDD1099** | | **Name: P.J.D. DISTRIBUTORS** | | | **Class ID: INVENTORY** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 1,152.00 | $0.00 | | $ 612.00 | $ 540.00 | $0.00 |
| **Vendor ID: PLAT1099** | | **Name: PLAYFUL TOYS/ B SWISH** | | | **Class ID: INVENTORY** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 4,680.00 | $0.00 | | $ 4,680.00 | $0.00 | $0.00 |
| **Vendor ID: PLEP1099** | | **Name: PLEASURE PRODUCTIONS** | | | **Class ID: INVENTORY** | | User-Defined 1: 77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | | $ 10,313.60 | $ 5,850.00 | | $0.00 | $0.00 | $ 4,463.60 |
| **Vendor ID: PORG0011** | | **Name: PGE - STORE 11** | | | **Class ID: UTILITIES** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 1,148.09 | $ 1,148.09 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PORS0011** | | **Name: PORTLAND SECURITY DISPATCH, INC** | | | **Class ID: SECURITY** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 122.00 | $ 94.00 | | $0.00 | $ 28.00 | $0.00 |
| **Vendor ID: POWB1099** | | **Name: POWERMAX BATTERY** | | | **Class ID: INVENTORY** | | User-Defined 1: 90 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,550.40 | $0.00 | | $0.00 | $ 1,550.40 | $0.00 |
| **Vendor ID: PREN1099** | | **Name: PRESENT NATURAL HOUSE CO** | | | **Class ID: INVENTORY** | | User-Defined 1: 55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PREP1099** | | **Name: PRESTIGE PERIODICAL DIST** | | | **Class ID: INVENTORY** | | User-Defined 1: 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PRIN1099** | | **Name: PRIVATE NORTH AMERICA** | | | **Class ID: INVENTORY** | | User-Defined 1: 40,66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| **Vendor ID: PRIS0000** | | **Name: PRIME SOLUTIONS** | | | **Class ID: R/M** | | User-Defined 1: | |

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PRIW0000**    Name: PRICEWATERHOUSECOOPERS LLP    Class ID: PROF FEES    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PROI1099**    Name: PROEX INTERNATIONAL INC    Class ID: INVENTORY    User-Defined 1: 30

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PROP1199**    Name: PRODUCT PROMOTIONS    Class ID: INVENTORY    User-Defined 1: 20

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PUBD1099**    Name: PUBLISHERS DISTRIBUTING CO    Class ID: INVENTORY    User-Defined 1: 28,40,50

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PUBG1099**    Name: PUBLISHERS GROUP WEST    Class ID: INVENTORY    User-Defined 1: 50

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PUGS0007**    Name: PUGET SOUND ENERGY POST-PETITION    Class ID: UTILITIES    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 2** | **Aged Totals:** | | $ 1,333.04 | $ 1,333.04 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PULD1099**    Name: PULSE DISTRIBUTION, LLC    Class ID: INVENTORY    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 22** | **Aged Totals:** | | $ 37,329.00 | $ 36,835.00 | $ 2,160.00 | $ 0.00 | ($ 1,666.00) |

**Vendor ID: PULP1099**    Name: PULSE PRODUCTS this is not pulse dist.    Class ID: INVENTORY    User-Defined 1: 20,55

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PUREPLAY**    Name: PURE PLAY    Class ID: INVENTORY    User-Defined 1: 66

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 13** | **Aged Totals:** | | $ 7,753.78 | $ 2,983.46 | $ 1,643.60 | $ 3,126.72 | $ 0.00 |

**Vendor ID: PURV1099**    Name: PURRFECT VIDEO PRODUCTIONS    Class ID: INVENTORY    User-Defined 1: 66,77

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PWPR1099**    Name: PW PRODUCTIONS INC    Class ID: INVENTORY    User-Defined 1: 66,77

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: QMAP1099**    Name: QMAX PUBLISHING    Class ID: INVENTORY    User-Defined 1: 40

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: QUAB0000**    Name: QUARLES & BRADY    Class ID: LEGAL    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: QUER1099**    Name: QUEER REPUBLIC TEES, LLC    Class ID: INVENTORY    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | **Aged Totals:** | | $ 2,256.00 | $ 2,256.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: QUIA0000**    Name: QUINTANA, ALMA PILAR    Class ID: EMP EXP    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | **Aged Totals:** | | $ 585.14 | $ 585.14 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: QUICK0000**    Name: QUICKSILVER EXPRESS COURIER    Class ID: PROF FEES    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | **Aged Totals:** | | $ 88.71 | $ 88.71 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: QUIL0000**    Name: QUILL    Class ID: SUPPLIES    User-Defined 1:

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 0** | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: QWEST0000**    Name: QWEST    Class ID:    User-Defined 1:

| System: | 5/8/2009 | 3:43:27 PM | **HISTORICAL AGED TRIAL BALANCE** | Page: | 24 |
| -User Date: | 5/8/2009 | | | User ID: | BARBB2 |

Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 19 | | **Aged Totals:** | $ 1,918.51 | $ 914.08 | | $ 670.17 | $ 334.26 | $ 0.00 |
| **Vendor ID:** QWESTB00 | | **Name:** QWEST BUSINESS SERVICES | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 50 | | **Aged Totals:** | ($ 39,079.84) | $ 1,238.58 | | ($ 20,671.80) | $ 0.00 | ($ 19,646.62) |
| **Vendor ID:** QWEX0000 | | **Name:** QWEXPRESS | | | **Class ID:** FREIGHT | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 69 | | **Aged Totals:** | $ 17,238.80 | $ 5,555.99 | | $ 4,519.52 | $ 6,099.47 | $ 1,063.82 |
| **Vendor ID:** RAGS1099 | | **Name:** RAGING STALLION STUDIOS | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | | **Aged Totals:** | $ 6,994.59 | $ 4,123.40 | | $ 0.00 | $ 2,871.19 | $ 0.00 |
| **Vendor ID:** REDL1099 | | **Name:** RDL DISTRIBUTION | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** RHIN0000 | | **Name:** RHINOTEK COMPUTER PRODUCTS | | | **Class ID:** SUPPLIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** RIVC0011 | | **Name:** ALLIED WASTE SERVICES/RIVER CITY D | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | | **Aged Totals:** | $ 323.44 | $ 323.44 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** RLLI1099 | | **Name:** R L LINDSEY INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** ROBH1099 | | **Name:** ROBERT HILL PRODUCTIONS | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** RODD0005 | | **Name:** RODEY, DICKASON, SLOAN, AKIN & RC | | | **Class ID:** LEGAL | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** ROGD0009 | | **Name:** ROGUE DISPOSAL & RECYCLING | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 135.95 | $ 135.95 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** ROYB1099 | | **Name:** ROY BLOOM | | | **Class ID:** INVENTORY | | **User-Defined 1:** 50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** RUFA1099 | | **Name:** BIG TEAZE TOYS / RUFF AND TUMBLE C | | | **Class ID:** INVENTORY | | **User-Defined 1:** 55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | ($ 60.93) | $ 0.00 | | $ 0.00 | $ 0.00 | ($ 60.93) |
| **Vendor ID:** RYAW0000 | | **Name:** RYAN WOODROW & RAPP, P.L.C. | | | **Class ID:** LEGAL | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** SAMT1099 | | **Name:** SAMTIN, INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 409.97 | $ 409.97 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** SAND1099 | | **Name:** SANDSTONE | | | **Class ID:** INVENTORY | | **User-Defined 1:** 28,40,50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** SANI0012 | | **Name:** SANIPAC INCORPORATED | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | | **Aged Totals:** | $ 147.80 | $ 147.80 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** SAUS1099 | | **Name:** SAUVAGE SWIMWEAR | | | **Class ID:** INVENTORY | | **User-Defined 1:** 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** SAVI1099 | | **Name:** SAVILLE 1300 INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |

|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SCBD1099** | **Name:** SCB DISTRIBUTORS |  |  | **Class ID:** INVENTORY | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SECB0000** | **Name:** SECURITY BENEFIT GROUP |  |  | **Class ID:** | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | $ 17,711.46 | $ 0.00 |  | $ 17,711.46 | $ 0.00 | $ 0.00 |
| **Vendor ID: SECM0006** | **Name:** SECURITY MASTERS PROTECTIVE |  |  | **Class ID:** SECURITY | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 4,357.61 | $ 0.00 |  | $ 4,357.61 | $ 0.00 | $ 0.00 |
| **Vendor ID: SECP1099** | **Name:** SECRETLY PINK |  |  | **Class ID:** INVENTORY | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 13,068.00 | $ 0.00 |  | $ 7,310.40 | $ 5,757.60 | $ 0.00 |
| **Vendor ID: SECT0016** | **Name:** SECURE TRANS, INC. |  |  | **Class ID:** | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 489.06 | $ 489.06 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SENA0000** | **Name:** SENDER ASSOCIATES, CHARTERED |  |  | **Class ID:** LEGAL | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SENI1099** | **Name:** SENSA INC |  |  | **Class ID:** INVENTORY | User-Defined 1: 20 |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SEVT1099** | **Name:** SEVEN TIL MIDNIGHT |  |  | **Class ID:** | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 4,746.00 | $ 4,746.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SHAF0000** | **Name:** SHABAZI, FRED EXPENSE REPORTS |  |  | **Class ID:** R/M | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 2,756.54 | $ 0.00 |  | $ 2,756.54 | $ 0.00 | $ 0.00 |
| **Vendor ID: SHES0000** | **Name:** SHERWOOD SYSTEMS, INC |  |  | **Class ID:** HR | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 2,606.98 | $ 0.00 |  | $ 82.50 | $ 2,524.48 | $ 0.00 |
| **Vendor ID: SHOC0000** | **Name:** SHORT CRESSMAN & BURGESS PLLC |  |  | **Class ID:** LEGAL | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SIEE1099** | **Name:** SIERRA WHOLESALE SUPPLY |  |  | **Class ID:** INVENTORY | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,127.55 | $ 0.00 |  | $ 0.00 | $ 1,127.55 | $ 0.00 |
| **Vendor ID: SILS1099** | **Name:** SILVER STAR ENTERTAINMENT |  |  | **Class ID:** INVENTORY | User-Defined 1: 66,77 |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SIMP0000** | **Name:** SIMPLEXGRINNELL |  |  | **Class ID:** R/M | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 1,103.23 | $ 0.00 |  | $ 1,103.23 | $ 0.00 | $ 0.00 |
| **Vendor ID: SIMP0001** | **Name:** SIMPLEXGRINNELL - ARIZONA |  |  | **Class ID:** R/M | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SINC1099** | **Name:** SIN CITY VIDEO |  |  | **Class ID:** INVENTORY | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKBR2000** | **Name:** SULMEYER KUPETZ |  |  | **Class ID:** | User-Defined 1: |  |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKIT1099** | **Name:** SKIN TWO MAGAZINE |  |  | **Class ID:** INVENTORY | User-Defined 1: 40 |  |  |

| System: | 5/8/2009 | 3:43:27 PM | **HISTORICAL AGED TRIAL BALANCE** | Page: | 26 |
| -User Date: | 5/8/2009 | | | User ID: | BARBB2 |

Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| · Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKYH1099** | | **Name:** SKY HOSIERY INC | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 926.00 | $ 926.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKYL2000** | | **Name:** SKYLINE TRADE SHOW SOLUTIONS | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SOLW0000** | | **Name:** SOLID WASTE SERVICES | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 243.05 | $ 243.05 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SONI0001** | | **Name:** SONITROL OF PHOENIX Pre-petition only | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SONI0002** | | **Name:** SONITROL OF PHOENIX Pre-petition | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SONI0003** | | **Name:** SONITROL OF PHOENIX Pre-petiton | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SONI0014** | | **Name:** SONITROL OF PHOENIX Pre-petiton | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SONITROL** | | **Name:** SONITROL Post-petition only/STANLEY | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 821.40 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 821.40 |
| **Vendor ID: SOUI1099** | | **Name:** SOUVENIRWORLD INC | | | **Class ID:** INVENTORY | | User-Defined 1: 55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SOUI1199** | | **Name:** SOURCEBOOKS INC | | | **Class ID:** INVENTORY | | User-Defined 1: 50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SPAE0000** | | **Name:** SPARTAN ENTERPRISES | | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | ($ 3,229.72) | $ 0.00 | | $ 0.00 | $ 0.00 | ($ 3,229.72) |
| **Vendor ID: SPAE1099** | | **Name:** SPARTACUS ENTERPRISES | | | **Class ID:** INVENTORY | | User-Defined 1: 26,30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 7,979.70 | $ 468.30 | | $ 7,434.60 | $ 0.00 | $ 76.80 |
| **Vendor ID: SPEJ0000** | | **Name:** SPEAR, JAMES A. | | | **Class ID:** PROF FEES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 70,000.00 | $ 30,000.00 | | $ 10,000.00 | $ 15,000.00 | $ 15,000.00 |
| **Vendor ID: SPEP1099** | | **Name:** UNZIPPED MEDIA | | | **Class ID:** INVENTORY | | User-Defined 1: 28,40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | ($ 866.56) | $ 0.00 | | $ 0.00 | ($ 866.56) | $ 0.00 |
| **Vendor ID: SPOC0308** | | **Name:** SPOKANE COUNTY TREASURER | | | **Class ID:** TAXES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 791.60 | $ 791.60 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SPUB0012** | | **Name:** SPRINGFIELD UTILITY BOARD | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 812.02 | $ 812.02 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: STAR0000** | | **Name:** STARLING & ASSOCIATES INC | | | **Class ID:** PROF FEES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: STEI0000** | | **Name:** STERLING INFOSYSTEMS INC | | | **Class ID:** PROF FEES | | User-Defined 1: | |

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| * Voucher(s): 2 | Aged Totals: | $ 930.00 | $ 930.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: STIM0000** | **Name:** STINSON MORRISON HECKER, LLP | | | **Class ID:** LEGAL | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | Aged Totals: | ($ 150,000.00) | $ 0.00 | | ($ 50,000.00) | ($ 100,000.00) | $ 0.00 |
| **Vendor ID: STIN1099** | **Name:** STIFF NIGHTS | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | Aged Totals: | $ 9,665.00 | $ 0.00 | | $ 2,700.00 | $ 6,965.00 | $ 0.00 |
| **Vendor ID: STOC1099** | **Name:** STOCKROOM | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | Aged Totals: | $ 5,488.42 | $ 395.58 | | $ 5,092.84 | $ 0.00 | $ 0.00 |
| **Vendor ID: STRA0013** | **Name:** STRANGER/PORTLAND MERCURY, LLC | | | **Class ID:** ADV | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SUDI1099** | **Name:** SUDDEN IMPACT/PISTOL WHIP MEDIA | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | Aged Totals: | $ 4,033.35 | $ 509.14 | | $ 459.04 | $ 2,448.58 | $ 616.59 |
| **Vendor ID: SUNC0099** | **Name:** SUNSHINE COMPUTER | | | **Class ID:** SUPPLIES | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SUNS1099** | **Name:** SUNSET MEDIA USA | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | ($ 776.00) | $ 0.00 | | $ 0.00 | $ 0.00 | ($ 776.00) |
| **Vendor ID: SUPI1099** | **Name:** SUPERIOR PRODUCTS, INC. | | | **Class ID:** INVENTORY | | **User-Defined 1:** 10 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | Aged Totals: | $ 1,965.70 | $ 0.00 | | $ 0.00 | $ 370.00 | $ 1,595.70 |
| **Vendor ID: SVTV1099** | **Name:** SVT INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 20,24 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | Aged Totals: | $ 495.60 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 495.60 |
| **Vendor ID: SWEW1099** | **Name:** SWEET WHIP | | | **Class ID:** INVENTORY | | **User-Defined 1:** 55 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SWIO0000** | **Name:** SWIFT OFFICE SOLUTIONS | | | **Class ID:** SUPPLIES | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | Aged Totals: | $ 1,380.15 | $ 701.64 | | $ 678.51 | $ 0.00 | $ 0.00 |
| **Vendor ID: SWIS0000** | **Name:** SWISHER HYGIENE FRANCHISEE TRUST | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 25 | Aged Totals: | $ 999.57 | $ 821.37 | | $ 178.20 | $ 0.00 | $ 0.00 |
| **Vendor ID: TACP0006** | **Name:** TACOMA PUBLIC UTIL-TACOMA MALL | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | Aged Totals: | $ 1,958.27 | $ 2,245.40 | | $ 0.00 | ($ 287.13) | $ 0.00 |
| **Vendor ID: TATK1099** | **Name:** TATTOO KING | | | **Class ID:** INVENTORY | | **User-Defined 1:** 55 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TCKE1099** | **Name:** TCKS ENTERTAINMENT | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TDCC1099** | **Name:** TDC GAMES INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 55 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TDIW1099** | **Name:** TDI WHOLESALE | | | **Class ID:** INVENTORY | | **User-Defined 1:** 40,50,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: THEV1099** | **Name:** THE VIDEO STORE SHOPPER | | | **Class ID:** | | **User-Defined 1:** | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| ' Voucher(s): 1 | **Aged Totals:** | | $ 5,600.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 5,600.00 |
| **Vendor ID: THID1099** | | **Name:** THIRD DEGREE | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 16 | **Aged Totals:** | | $ 10,981.63 | $ 5,425.63 | | $ 1,656.00 | $ 3,900.00 | $ 0.00 |
| **Vendor ID: THIT1099** | | **Name:** THINK TALL, LLC | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,335.20 | $ 1,335.20 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: THIW1099** | | **Name:** THIRD WORLD MEDIA | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | | $ 3,035.00 | $ 4,250.00 | | $ 0.00 | ($ 1,785.00) | $ 570.00 |
| **Vendor ID: THRS1099** | | **Name:** VCX LTD | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 360.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 360.00 |
| **Vendor ID: THYE0006** | | **Name:** THYSSENKRUPP ELEVATOR | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 602.25 | $ 602.25 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TIFB0000** | | **Name:** TIFFANY & BOSCO, PA | | Class ID: LEGAL | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | ($ 20,000.00) | $ 0.00 | | $ 0.00 | ($ 10,000.00) | ($ 10,000.00) |
| **Vendor ID: TIGC1099** | | **Name:** TIGHE COTTRELL & LOGAN P A | | Class ID: LEGAL | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TITE0000** | | **Name:** TITAN ELECTRIC | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 104.03 | $ 104.03 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOPI1099** | | **Name:** TOP INDUSTRIES | | | **Class ID:** INVENTORY | | User-Defined 1: 30,35 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOPS1099** | | **Name:** TOPCO SALES VAST RESOURCES, INC | | | **Class ID:** INVENTORY | | User-Defined 1: 10,20,24,26,30,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 11 | **Aged Totals:** | | $ 19,534.06 | $ 16,089.62 | | $ 3,444.44 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOPT1099** | | **Name:** TOP TRIMS | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOTT1099** | | **Name:** TOTALLY TASTELESS VIDEO | | | **Class ID:** INVENTORY | | User-Defined 1: 77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 1,300.89 | $ 812.01 | | $ 0.00 | $ 240.00 | $ 248.88 |
| **Vendor ID: TOUA0000** | | **Name:** TOUCH AMERICA | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOUO1099** | | **Name:** TOUCH OF FUR | | | **Class ID:** INVENTORY | | User-Defined 1: 26,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TRAL0000** | | **Name:** TRANSAMERICA LIFE INSURANCE | | Class ID: | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 4,499.70 | $ 4,499.70 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TRIG1199** | | **Name:** TRIGG LABORATORIES INC | | | **Class ID:** INVENTORY | | User-Defined 1: 20 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 6,218.25 | ($ 119.24) | | ($ 390.06) | $ 6,727.55 | $ 0.00 |
| **Vendor ID: TRIP0000** | | **Name:** TRIDENT PLAN ADMINISTRATORS | | Class ID: | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 41,818.96 | $ 23,130.67 | | $ 18,688.29 | $ 0.00 | $ 0.00 |
| **Vendor ID: TRUF1099** | | **Name:** TRU FILTH | | | **Class ID:** INVENTORY | | User-Defined 1: | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| * Voucher(s): 2 | **Aged Totals:** | | $ 990.00 | $ 450.00 | | $ 0.00 | $ 540.00 | $ 0.00 |
| Vendor ID: UNDE1099 | | Name: UNDERGIRL FANTASIA | | | Class ID: INVENTORY | | User-Defined 1: 30,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: UNIC0001 | | Name: UNIFIRST CORPORATION | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 69 | **Aged Totals:** | | $ 3,325.33 | $ 1,496.56 | | $ 1,301.09 | $ 527.68 | $ 0.00 |
| Vendor ID: UNIR0000 | | Name: UNITED RENTALS | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: UNIS0001 | | Name: UNITED STATES DEPARTMENT OF JUST | | Class ID: PROF FEES | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 1,950.00 | $ 0.00 | | $ 1,950.00 | $ 0.00 | $ 0.00 |
| Vendor ID: UNIV1099 | | Name: UNITED VIDEO | | | Class ID: INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: UPFR1099 | | Name: UP FRONT FASHION | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: UPS00000 | Name: UPS | | | | | Class ID: FREIGHT | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 1,010.63 | $ 609.96 | | $ 400.67 | $ 0.00 | $ 0.00 |
| Vendor ID: VALE0008 | | Name: VALLEY ELECTRIC SERVICE | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 4,657.34 | $ 0.00 | | $ 4,657.34 | $ 0.00 | $ 0.00 |
| Vendor ID: VASD1099 | | Name: VASH DESIGNS LLC | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 748.71 | $ 748.71 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: VERD0013 | | Name: VERIZON DIRECTORIES CORP | | Class ID: ADV | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: VERW0000 | | Name: VERIZON WIRELESS | | | Class ID: UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 440.70 | $ 440.70 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: VIBR1099 | | Name: VIBRATEX INC | | | Class ID: INVENTORY | | User-Defined 1: 55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 14,937.52 | $ 0.00 | | $ 9,099.52 | $ 5,838.00 | $ 0.00 |
| Vendor ID: VIDT1199 | | Name: VIDEO TEAM | | | Class ID: INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: VIGU1099 | | Name: VIGEL USA / SPECTRUM | | | Class ID: INVENTORY | | User-Defined 1: 24 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: VINM0000 | | Name: INTENSE INDUSTRIES | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 493.08 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 493.08 |
| Vendor ID: VIPE1099 | | Name: VIP SERVICES | | | Class ID: INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 2,798.06 | $ 0.00 | | $ 2,798.06 | $ 0.00 | $ 0.00 |
| Vendor ID: VIVV1099 | | Name: S&D VIDEO INC | | | Class ID: INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 150.00 | $ 150.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: VOUM1099 | | Name: IRZ, INC/ VOUYER MEDIA | | | Class ID: INVENTORY | | User-Defined 1: | |

|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| * Voucher(s): 11 | **Aged Totals:** | $ 6,387.09 | $ 3,650.00 |  | $ 2,347.09 | $ 390.00 | $ 0.00 |
| **Vendor ID: VPLL1099** |  | **Name:** VPL LIMITED |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 40,66,77 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: WALO1099** |  | **Name:** WALLACE O'FARRELL INC |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 20 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 274.56 | $ 0.00 |  | $ 274.56 | $ 0.00 | $ 0.00 |
| **Vendor ID: WARE0000** |  | **Name:** WARD ENGINEERING GROUP |  | **Class ID:** SUPPLIES |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: WASM0008** |  | **Name:** WASTE MANAGEMENT OF SPOKANE |  | **Class ID:** UTILITIES |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 3.13) | $ 0.00 |  | $ 0.00 | $ 0.00 | ($ 3.13) |
| **Vendor ID: WEBC0000** |  | **Name:** WEBEX COMMUNICATIONS INC |  | **Class ID:** UTILITIES |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 69.00 | $ 69.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: WESG0000** |  | **Name:** WESTON GARROU & DEWITT |  | **Class ID:** LEGAL |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | $ 5,986.19 | $ 0.00 |  | $ 1,162.51 | $ 4,823.68 | $ 0.00 |
| **Vendor ID: WESL1099** |  | **Name:** WESTRIDGE LABORATORIES |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 20 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 3,374.15 | $ 0.00 |  | $ 3,374.15 | $ 0.00 | $ 0.00 |
| **Vendor ID: WICP1099** |  | **Name:** WICKED PICTURES |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 77 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 11 | **Aged Totals:** | $ 15,645.00 | $ 10,500.00 |  | $ 4,050.00 | $ 1,095.00 | $ 0.00 |
| **Vendor ID: WILI1099** |  | **Name:** WILDBERRY INSENCE |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 55 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: WILP1099** |  | **Name:** WILDLIFE PRODUCTIONS |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 66,77 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 513.00) | $ 0.00 |  | $ 0.00 | ($ 513.00) | $ 0.00 |
| **Vendor ID: WKDI0000** |  | **Name:** WKD INVESTMENTS |  | **Class ID:** UTILITIES |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 18.25) | $ 0.00 |  | $ 0.00 | $ 0.00 | ($ 18.25) |
| **Vendor ID: WORK0001** |  | **Name:** WORKCARE NORTHWEST, INC |  | **Class ID:** PROF FEES |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 3,829.83 | $ 0.00 |  | $ 3,829.83 | $ 0.00 | $ 0.00 |
| **Vendor ID: XPLM1099** |  | **Name:** XPLOR MEDIA |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 66,77 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: XXXB1099** |  | **Name:** XXXENOPHILE BOOKS INC |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 40 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: YOUE0000** |  | **Name:** YOUNG ELECTRIC SIGN COMPANY |  | **Class ID:** R/M |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 |  | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ZELG0000** |  | **Name:** ZELLMAN GROUP, LLC |  | **Class ID:** |  | **User-Defined 1:** |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 5,610.00 | $ 0.00 |  | $ 2,805.00 | $ 2,805.00 | $ 0.00 |
| **Vendor ID: ZERT1099** |  | **Name:** ZERO TOLERANCE ENTERTAINMENT |  | **Class ID:** INVENTORY |  | **User-Defined 1:** 66,77 |  |
|  |  | Due | Current Period |  | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 16 | **Aged Totals:** | $ 10,836.67 | $ 6,677.01 |  | $ 2,496.15 | $ 1,663.51 | $ 0.00 |
| **Vendor ID: ZEUS1099** |  | **Name:** ZEUS/MAGNUM |  | **Class ID:** INVENTORY |  | **User-Defined 1:** |  |

# HISTORICAL AGED TRIAL BALANCE

Castle Megastore Corporation

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| * Voucher(s): 1 | Aged Totals: | $ 2,164.80 | $ 2,164.80 | $ 0.00 | $ 0.00 | $ 0.00 |

| | Vendors | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Vendor Totals: | 539 | $ 1,473,128.11 | $ 740,490.34 | $ 395,755.01 | $ 169,232.99 | $ 167,649.77 |