# IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF ARIZONA

|  |  |  |
|---|---|---|
| In re: | CASE NO. | 2:03-bk-03546-RJH<br>2:07-bk-01018-RJH |
| **NEW CASTLE MEGASTORE<br>CORPORATION** | **BUSINESS AND INDUSTRY<br>MONTHLY OPERATING REPORT** | |
| | MONTH OF | May 2009 |
| Debtor(s) | DATE PETITION FILED: | March 9, 2007 |
| | TAX PAYER ID NO. | 86-0895905 |

Nature of Debtor's Business: _____ Retail Sales _____

DATE DISCLOSURE STATEMENT: FILED _____ TO BE FILED _____

DATE PLAN OF REORGANIZATION: FILED _____ TO BE FILED _____

**I CERTIFY UNDER PENALTY OR PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**RESPONSIBLE PARTY:**

| | |
|---|---|
| ~~ORIGINAL SIGNATURE OF RESPONSIBLE PARTY~~ | Chairman of the Board<br>TITLE |
| James Spear<br>PRINTED NAME OF RESPONSIBLE PARTY | June 29, 2009<br>DATE |

**PREPARER**

| | |
|---|---|
| ORIGINAL SIGNATURE OF PREPARER | Accounting Manager<br>TITLE |
| Kelly Whiting<br>PRINTED NAME OF PREPARER | June 29, 2009<br>DATE |

PERSON TO CONTACT REGARDING THIS REPORT: BRETT FREDERICK

PHONE NUMBER: (480)921-1005 ext. 2403

ADDRESS: 1045 S. EDWARD DRIVE
TEMPE, AZ 85281

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
RECEIPTS AND DISBURSEMENTS
Month Ended May 31, 2009

| | BANK ACCOUNTS | | | | | |
|---|---|---|---|---|---|---|
| | DIP | | Savings | | Cash | TOTAL |
| | 4121509608 | 112349154 | 385-353855 | Change Funds | Deposits In Transit | |
| | | | | | | |
| **CASH AND BANK BALANCE -** | (62,315) | 23,035 | 19,989 | 61,431 | 128,625 | 170,765 |
| **BEGINNING OF MONTH** | | | | | | |
| **RECEIPTS** | | | | | | |
| CASH SALES | 825,234 | 882,108 | - | - | 136,754 | 1,844,096 |
| ACCOUNTS RECEIVABLE-PREPETITION | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - |
| TRANSFERS IN FROM OTHER ACCOUNTS | 847,289 | - | - | - | - | 847,289 |
| OTHER RECEIPTS | 13,564 | - | - | - | - | 13,564 |
| COBRA PAYMENTS | - | - | - | - | - | - |
| MARKETING FEE INCOME | - | - | - | - | - | - |
| REIMBURSED FOR EXPENSES FROM SNB | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - |
| INTEREST | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 1,686,087 | 882,108 | - | - | 136,754 | 2,704,949 |
| | | | | | | |
| **DISBURSEMENTS** | | | | | | |
| BUSINESS - ORDINARY OPERATIONS | 1,297,261 | 53,799 | - | - | - | 1,351,060 |
| CAPITAL IMPROVEMENTS | - | - | - | - | - | - |
| PRE-PETITION DEBT | - | - | - | - | - | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | - | 827,300 | 19,989 | - | - | 847,289 |
| BENEFITS | - | - | - | - | - | - |
| TRANSFERS TO OTHER NON DIP ACCOUNTS | - | - | - | - | - | - |
| COIN DISBURSEMENTS | - | - | - | 1,345 | - | 1,345 |
| PAYROLL & PAYROLL TAXES | 465,269 | - | - | - | - | 465,269 |
| BANK FEES | 3,403 | 292 | - | - | - | 3,695 |
| **REORGANIZATION EXPENSES:** | - | - | - | - | - | - |
| ATTORNEY FEES | 75,000 | - | - | - | - | 75,000 |
| ACCOUNTANT FEES | - | - | - | - | - | - |
| OTHER PROFESSIONAL FEES | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEE | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,840,933 | 881,391 | 19,989 | 1,345 | - | 2,742,313 |
| | | | | | | |
| **CASH AND BANK BALANCE - END OF MONTH** | (217,161) | 23,752 | 0 | 60,086 | 265,379 | 132,056 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS FROM ABOVE** | 2,742,313 |
| LESS: TRANSFERS OUT TO OTHER DIP ACCOUNTS | (847,289) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | 1,895,024 |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
STATEMENT OF OPERATIONS

|  | May 31, 2009 | Year To Date May 31, 2009 | Total Since Filing |
|---|---|---|---|
| **INCOME** | | | |
| Sales Revenue | 1,728,686 | 9,332,592 | 53,538,324 |
| Total Revenues | 1,728,686 | 9,332,592 | 53,538,324 |
| Cost of Goods Sold | 519,275 | 3,032,804 | 15,881,593 |
| NET COST OF GOODS SOLD | 519,275 | 3,032,804 | 15,881,593 |
| GROSS MARGIN | 1,209,411 | 6,299,788 | 37,656,731 |
| **EXPENSES** | | | |
| Operating Expenses | 748,292 | 3,822,846 | 20,657,205 |
| General and Administrative Expenses | 330,389 | 1,827,681 | 10,385,122 |
| Total Operating & General / Administrative Expenses | 1,078,681 | 5,650,527 | 31,042,327 |
| Other Income and (Expenses) | | | |
| Interest Expense | (1,059) | (7,793) | (531,801) |
| Other Expense | - | - | - |
| Other Income | (9,831) | 35,451 | 185,804 |
|  | (10,890) | 27,658 | (345,997) |
| Depreciation and Amortization | | | |
| Depreciation Expense | 35,753 | 183,706 | 985,234 |
| Amortization Expense | 7,787 | 37,661 | 120,372 |
| Total Depreciation and Amortization | 43,540 | 221,367 | 1,105,606 |
| Income (Loss) Before Reorganization Costs | 76,300 | 455,552 | 5,162,801 |
| **Reorganization Costs** | | | |
| Restructuring Fees | - | - | 3,117 |
| U.S. Trustee Office - Quarterly Fees | - | - | 37,104 |
| Accounting Fees | - | - | - |
| Attorney Fees & Other Professional Fees | 142,180 | 1,240,693 | 7,139,416 |
| Investor Relation Fees | - | - | - |
| Miscellaneous Fees | - | - | - |
| Total Reorganization Costs | 142,180 | 1,240,693 | 7,179,637 |
| NET INCOME (LOSS) BEFORE INCOME TAXES | (65,880) | (785,141) | (2,016,836) |

## CASTLE MEGASTORE CORPORATION
## CASE NUMBER: 2:07-bk-01018-RJH
COMPARATIVE BALANCE SHEET

|                                             | May 31, 2009 | April 30, 2009 |
| ------------------------------------------- | ------------ | -------------- |
| **ASSETS**                                  |              |                |
| Cash                                        | 132,056      | 170,765        |
| Inventory                                   | 3,675,425    | 3,741,121      |
| Total Current Assets                        | 3,807,481    | 3,911,886      |
| Intercompany Receivable                     | (293,224)    | (312,171)      |
| Fixed Assets                                | 3,343,456    | 3,343,456      |
| less: Accumulated Depreciation              | (1,854,554)  | (1,818,800)    |
| Net Fixed Assets                            | 1,488,902    | 1,524,656      |
| Prepaid Assets                              | 285,766      | 520,488        |
| Other Assets                                | 1,438,459    | 1,443,179      |
| TOTAL ASSETS                                | 6,727,384    | 7,088,038      |
| **LIABILITIES & EQUITY**                    |              |                |
| Accounts Payable                            | 1,553,301    | 1,735,908      |
| Accrued Expenses                            | 5,369,891    | 5,549,066      |
| Gift Certificates Outstanding               | 111,344      | 106,424        |
| Accrued Wages                               | 270,294      | 208,204        |
| Notes Payable                               | 9,985,329    | 9,985,328      |
| Other Liabilities                           | 3,038        | 3,038          |
| Accounts Payable From Previous Chapter 11   | 2,501,948    | 2,501,948      |
| Total Liabilities                           | 19,795,144   | 20,089,916     |
| PrePetition Owner's Equity                  | (11,050,924) | (11,050,922)   |
| PostPetition Profit (Loss)                  | (2,016,836)  | (1,950,956)    |
| TOTAL LIABILITIES & EQUITY                  | 6,727,384    | 7,088,038      |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
STATUS OF ASSETS
Month Ended May 31, 2009

ACCOUNTS RECEIVABLES AGING

|  | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|
| Total Receivable | - | - | - | - |
| Less Reserve for Bad Debt | - | - | - | - |
| Net Receivables | - | - | - | - |

DUE FROM INSIDERS - INTERCOMPANY

|  | Principal | Accrued Interest | Total Due |
|---|---|---|---|
| Intercompany Receivable - Other | (293,224) | - | (293,224) |
| Intercompany Receivable - LLC | - | - | - |
| Total Intercompany Receivables | (293,224) | - | (293,224) |
| Total Due from Insiders and Affiliates | (293,224) | - | (293,224) |

CASTLE MEGASTORE CORPORATION
CASE  NUMBER: 2:07-bk-01018-RJH
Month Ended May 31, 2009
STATUS OF ASSETS, cont.

| FIXED ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS / WRITE DOWNS | CURRENT AMOUNT |
|---|---|---|---|---|
| FIXED ASSETS | 1,721,329 | - | - | 3,343,456 |
| ACCUMULATED DEPRECIATION | | (35,754) | - | (1,854,554) |
| NET FIXED ASSETS | 1,721,329 | (35,754) | - | 1,488,902 |

| INTANGIBLE ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS / WRITE DOWNS | CURRENT AMOUNT |
|---|---|---|---|---|
| INTANGILBE ASSETS | - | - | - | - |
| ACCUMULATED AMORTIZATION | - | - | - | - |
| NET INTANGIBLE ASSETS | - | - | - | - |

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

Month Ended May 31, 2009

| POSTPETITION | | | | | |
|---|---|---|---|---|---|
| **UNPAID OBLIGATIONS** | TOTAL | 0-30 | 31-60 | 61-90 | 91+ |
| **ACCOUNTS PAYABLE** | 1,553,301 | See attached aging | | | |
| **TAXES PAYABLE** | - | - | - | - | - |
| **NOTES PAYABLE** | - | | - | - | - |
| **PROFESSIONAL FEES** | - | - | - | - | - |
| **SECURED DEBT** | - | - | - | - | - |
| **ACCRUED PROP. TAXES** | - | - | - | - | - |
| **ACCRUED EXPENSES** | - | - | - | - | - |
| **TOTAL POST-PETITION** | | | | | |
| **LIABILITIES** | 1,553,301 | - | - | - | - |

## * DEBTORS MUST ATTACH AN AGED LISTING OF ACCOUNTS PAYABLE

## PAYMENTS TO INSIDERS AND PROFESSIONALS

OF THE TOTAL DISBURSEMENTS SHOWN FOR THE MONTH, LIST THE AMOUNT PAID TO INSIDERS (RELATIVES OF
THE DEBTORS OR PERSONS IN CONTROL) AND TO PROFESSIONALS (ATTORNEYS, ACCOUNTANTS, ETC.)
FOR PAYMENTS TO INSIDERS, IDENTIFY THE TYPE OF COMPENSATION PAID (e.g., SALARY, COMMISSIONS,
INSURANCE, HOUSING ALLOWANCE, TRAVEL, ETC.). ATTACH ADDITIONAL SHEETS IF NECESSARY.

| INSIDERS | | | |
|---|---|---|---|
| | REASON FOR | AMOUNT PAID | TOTAL PAID |
| NAME | PAYMENT | THIS MONTH | TO DATE |
| Mark Franks | Salary | 46,154 | 1,150,006 |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 46,154 | 1,150,006 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | DATE OF COURT | | | | TOTAL |
| | ORDER AUTHORIZING | AMOUNT | AMOUNT | TOTAL PAID | INCURRED |
| NAME | PAYMENT | APPROVED | PAID | TO DATE | & UNPAID |
| Morris Anderson | 01/08/08 | 76,654.00 | - | 76,654.00 | - |
| Benjamin Goren | 01/08/08 | 68,420.00 | - | 68,420.00 | - |
| Jonathan Lipson | 01/08/08 | 60,750.00 | - | 60,750.00 | - |
| Engelman Berger P.C. Trust | 01/16/08 | 825,000.00 | - | 825,000.00 | - |
| Integra Winius | 01/08/08 | 59,597.93 | - | 67,362.43 | - |
| Elizabeth Callaway | 08/05/08 | | 1,080.00 | 31,891.00 | - |
| Stinson Morrison Hecker, LLP | 03/10/08 | 1,228,118.00 | 25,000.00 | 675,000.00 | 553,118.00 |
| Tiffany & Bosco | 08/11/08 | 123,811.45 | - | 60,000.00 | 63,811.45 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | 2,442,351.38 | 26,080.00 | 1,865,077.43 | 616,929.45 |

# QUESTIONNAIRE

| BUSINESS ENTITY | YES | NO |
|---|---|---|
| HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | X |
| ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | | X |
| ARE ANY WAGE PAYMENTS PAST DUE? | | X |
| ARE ANY U.S. TRUSTEE QUARTERLY FEES DELINQUENT? | | X |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED
EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

CURRENT NUMBER OF EMPLO      208

INSURANCE

| CARRIER | POLICY TYPE | POLICY # | TERM | NEXT DUE | PREV PREM AMT. | FREQ. |
|---|---|---|---|---|---|---|
| Commonwealth Ins. | Prop | US7856 | 4/23/09-4/23/10 | | | |
| AXIS Surplus Ins. | General Liability | ECP717005-09 | 4/23/09-4/23/10 | | | |
| Hartford Fire Ins. | Auto | 59 UEC IZ8034 | 4/23/09-4/23/10 | | | |
| National Union Fire Ins. | Umb | BE0641139551 | 4/23/09-4/23/10 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Debtor's share of the coverage provided by the above policies is being paid by Castle Megastore Corporation -
Case #B-03-03548-PHX-RTB-ECF

**WHAT STEPS HAVE BEEN TAKEN TO REMEDY ANY OF THE PROBLEMS THAT BROUGHT ABOUT THE CHAPTER 11 FILING?**
Steps in progress

**LIST ANY MATTERS THAT ARE DELAYING THE FILING OF A PLAN OF REORGANIZATION.**

| DATE | Ck. # | Vendor | Amount | Purpose |
|---|---|---|---|---|
| 05/27/09 | 40793 | IDENTITY INC | $60.00 | ADVERTISING |
| 05/27/09 | 40794 | PIRATE DEMONS | $100.00 | ADVERTISING |
| 05/14/09 | 40658 | JOBING.COM | $476.67 | ADVERTISING |
| 05/07/09 | 40532 | BICOASTAL MEDIA LLC | $5,000.00 | ADVERTISING |
|  |  |  | $5,636.67 | **ADVERTISING Total** |
| 05/21/09 | 40751 | STANLEY CONVERGENT SECURITY SO | $1,756.59 | ALARMS, MUSIC |
| 05/14/09 | 40559 | WASHINGTON ALARM | $349.35 | ALARMS, MUSIC |
| 05/14/09 | 40596 | SOUND TECH LLC | $80.00 | ALARMS, MUSIC |
| 05/14/09 | 40634 | MIDWEST SYSTEMS | $333.22 | ALARMS, MUSIC |
| 05/14/09 | 40639 | MOON SECURITY SERVICES, INC | $30.00 | ALARMS, MUSIC |
| 05/14/09 | 40641 | MUZAK-NORTHWEST | $174.00 | ALARMS, MUSIC |
| 05/14/09 | 40643 | LEIBOLD COMMUNICATIONS INC | $42.71 | ALARMS, MUSIC |
| 05/14/09 | 40682 | GUARDIAN SECURITY SYSTEMS INC | $155.00 | ALARMS, MUSIC |
| 05/14/09 | 40729 | ADT SECURITY SERVICES | $238.52 | ALARMS, MUSIC |
| 05/14/09 | 40733 | ALLIED SECURITY, INC | $85.50 | ALARMS, MUSIC |
|  |  |  | $3,244.89 | **ALARMS, MUSIC Total** |
| 05/14/09 | 40592 | SECURE TRANS, INC. | $489.06 | ARMORED SERVICES |
| 05/14/09 | 40637 | MIRACLE DELIVERY SERVICE | $265.99 | ARMORED SERVICES |
| 05/14/09 | 40648 | LOOMIS ARMORED US INC | $978.90 | ARMORED SERVICES |
| 05/14/09 | 40739 | GARDA CL WEST, INC. | $2,915.85 | ARMORED SERVICES |
| 05/14/09 | 40740 | GARDA CL WEST, INC | $637.88 | ARMORED SERVICES |
|  |  |  | $5,287.68 | **ARMORED SERVICES Total** |
| 05/14/09 | 40669 | THE HOME DEPOT CREDIT SERVICES | $5,111.96 | BUSINESS EXPENSES |
|  |  |  | $5,111.96 | **BUSINESS EXPENSES Total** |
| 05/13/09 | 40547 | ELIZABETH CALLAWAY | $1,080.00 | CONTRACT LABOR |
|  |  |  | $1,080.00 | **CONTRACT LABOR Total** |
| 05/29/09 | 40816 | ARIZONA DEPARTMENT OF TRANSPOR | $106.22 | DUES & SUBSCRIPTIONS |
| 05/28/09 | 40815 | ARIZONA CORPORATION COMMISSION | $60.00 | DUES & SUBSCRIPTIONS |
| 05/27/09 | 40770 | ARIZONA CORPORATION COMMISSION | $5.00 | DUES & SUBSCRIPTIONS |
| 05/27/09 | 40771 | ARIZONA CORPORATION COMMISSION | $45.00 | DUES & SUBSCRIPTIONS |
| 05/27/09 | 40781 | WEBEX COMMUNICATIONS INC | $448.20 | DUES & SUBSCRIPTIONS |
| 05/14/09 | 40556 | THE ZELLMAN GROUP LLC | $2,805.00 | DUES & SUBSCRIPTIONS |
| 05/14/09 | 40563 | WEBEX COMMUNICATIONS INC | $69.00 | DUES & SUBSCRIPTIONS |
| 05/14/09 | 40687 | FUJITSU TRANSACTION SOLUTION, | $11,908.23 | DUES & SUBSCRIPTIONS |
| 05/14/09 | 40697 | DEPARTMENT OF LABOR & INDUSTRI | $109.40 | DUES & SUBSCRIPTIONS |
| 05/14/09 | 40710 | CITY OF ALBUQUERQUE FALSE ALAR | $25.00 | DUES & SUBSCRIPTIONS |
| 05/14/09 | 40742 | ARIZONA CORPORATION COMMISSION | $5.00 | DUES & SUBSCRIPTIONS |
| 05/13/09 | 40549 | SHERWOOD SYSTEMS, INC. | $2,524.48 | DUES & SUBSCRIPTIONS |
| 05/27/09 | 40795 | GREATER PHOENIX CHAMBER OF COM | $1,325.00 | DUES & SUBSCRIPTIONS |
|  |  |  | $19,435.53 | **DUES & SUBSCRIPTIONS Total** |
| 05/14/09 | 40612 | GLOBAL FINANCIAL SERVICES/ PIT | $192.94 | EQUIPMENT LEASES |
|  |  |  | $192.94 | **EQUIPMENT LEASES Total** |
| 05/29/09 | 40817 | HENRY, CORINE | $350.00 | EXPENSE REPORTS |
| 05/27/09 | 40775 | FREDERICK, BRETT | $7,415.33 | EXPENSE REPORTS |
| 05/27/09 | 40776 | MARK FRANKS | $5,145.63 | EXPENSE REPORTS |
| 05/27/09 | 40777 | MARK FRANKS | $734.00 | EXPENSE REPORTS |
| 05/27/09 | 40792 | STEPHEN J MILO | $2,442.72 | EXPENSE REPORTS |
| 05/21/09 | 40747 | ASHLEY SEEFELDT | $36.51 | EXPENSE REPORTS |
| 05/21/09 | 40748 | KIER, KIMBERLY | $204.32 | EXPENSE REPORTS |
| 05/21/09 | 40749 | LISA SANOR | $226.80 | EXPENSE REPORTS |
| 05/14/09 | 40551 | DIONISIO CASASOLA | $18.13 | EXPENSE REPORTS |
| 05/14/09 | 40552 | DANIEL RODRIGUEZ | $23.60 | EXPENSE REPORTS |
| 05/14/09 | 40566 | KYLEE WILSON | $16.39 | EXPENSE REPORTS |
| 05/14/09 | 40567 | MIKE WITHROW / PETTY CASH | $300.00 | EXPENSE REPORTS |
| 05/14/09 | 40579 | ESPER TORRES | $21.80 | EXPENSE REPORTS |

| 05/14/09 | 40593 | FRED SHABAZI | $2,756.54 | EXPENSE REPORTS |
|----------|-------|--------------|-----------|-----------------|
| 05/14/09 | 40622 | KEITH NEAL | $280.00 | EXPENSE REPORTS |
| 05/14/09 | 40636 | STEPHEN J MILO | $2,164.96 | EXPENSE REPORTS |
| 05/14/09 | 40671 | GEOFFREY HORNEKER | $32.95 | EXPENSE REPORTS |
| 05/14/09 | 40686 | JOHN FREIDA | $15.73 | EXPENSE REPORTS |
| 05/14/09 | 40717 | COLPITTS, MELISSA | $90.94 | EXPENSE REPORTS |
| 05/14/09 | 40719 | ZACH CRISTLER | $37.26 | EXPENSE REPORTS |
| 05/14/09 | 40724 | ALEX BLOSS | $31.05 | EXPENSE REPORTS |
| 05/07/09 | 40541 | QUINTANA, ALMA PILAR | $661.96 | EXPENSE REPORTS |
| | | | $23,006.62 | **EXPENSE REPORTS Total** |
| 05/27/09 | 40764 | TRIDENT PLAN ADMINISTRATORS | $19,287.37 | INSURANCE |
| 05/27/09 | 40765 | TRIDENT PLAN ADMINISTRATORS | $23,130.67 | INSURANCE |
| 05/14/09 | 40573 | VISION SERVICE PLAN | $946.85 | INSURANCE |
| 05/14/09 | 40581 | TRANSAMERICA LIFE INSURANCE | $4,499.70 | INSURANCE |
| 05/14/09 | 40583 | TRIDENT PLAN ADMINISTRATORS | $17,909.80 | INSURANCE |
| 05/14/09 | 40664 | THE HARTFORD | $1,023.84 | INSURANCE |
| 05/14/09 | 40677 | GENWORTH FINANCIAL | $1,772.82 | INSURANCE |
| | | | $68,571.05 | **INSURANCE Total** |
| 05/27/09 | 40779 | CURTIS CIRCULATION COMPANY | $26,905.63 | INVENTORY & FREIGHT |
| 05/27/09 | 40754 | SPARTACUS ENTERPRISES | $7,979.70 | INVENTORY & FREIGHT |
| 05/27/09 | 40755 | HUSTLER LINGERIE | $8,475.60 | INVENTORY & FREIGHT |
| 05/27/09 | 40760 | NOVELTIES BY NASS-WALK INC | $17,192.70 | INVENTORY & FREIGHT |
| 05/27/09 | 40761 | TOPCO SALES, VAST RESOURCES, I | $2,156.88 | INVENTORY & FREIGHT |
| 05/27/09 | 40762 | PIPEDREAM PRODUCTS | $18,553.20 | INVENTORY & FREIGHT |
| 05/27/09 | 40763 | CALIFORNIA EXOTIC NOVELTIES | $25,288.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40784 | DOC JOHNSON ENTERPRISES | $133.20 | INVENTORY & FREIGHT |
| 05/27/09 | 40785 | EXQUISITE MULTIMEDIA | $1,650.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40788 | BODYZONE | $7,995.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40790 | MAGIC MOMENTS | $3,126.51 | INVENTORY & FREIGHT |
| 05/27/09 | 40791 | LFP PUBLISHERS | $1,201.50 | INVENTORY & FREIGHT |
| 05/27/09 | 40797 | PULSE DISTRIBUTION, LLC | $13,223.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40798 | QUEER REPUBLIC TEES, LLC | $2,256.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40802 | ANABOLIC VIDEO PRODUCTIONS | $1,200.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40803 | ANTIGUA PICTURES INC. | $900.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40804 | AVNS INC | $3,989.15 | INVENTORY & FREIGHT |
| 05/27/09 | 40805 | COMBAT ZONE CORPORATION | $2,170.03 | INVENTORY & FREIGHT |
| 05/27/09 | 40806 | DIABOLIC VIDEO | $510.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40807 | INTERNATIONAL VIDEO DISTRIBUTO | $5,733.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40808 | LEGEND VIDEO | $3,273.88 | INVENTORY & FREIGHT |
| 05/27/09 | 40809 | MELTDOWN | $1,200.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40810 | PLEASURE PRODUCTIONS | $4,463.60 | INVENTORY & FREIGHT |
| 05/27/09 | 40811 | SUDDEN IMPACT | $2,455.59 | INVENTORY & FREIGHT |
| 05/27/09 | 40812 | THIRD DEGREE | $3,396.00 | INVENTORY & FREIGHT |
| 05/27/09 | 40813 | THIRD WORLD MEDIA | $570.00 | INVENTORY & FREIGHT |
| 05/21/09 | 40750 | EA PRODUCTIONS | $9,960.00 | INVENTORY & FREIGHT |
| 05/18/09 | 40678 | GIRLFRIENDS DIST. INC | ($690.00) | INVENTORY & FREIGHT |
| 05/15/09 | 40745 | MEGASOL GROUP USA INC | $1,768.80 | INVENTORY & FREIGHT |
| 05/14/09 | 40554 | COQUETTE LINGERIE INC | $964.73 | INVENTORY & FREIGHT |
| 05/14/09 | 40557 | ZERO TOLERANCE ENTERTAINMENT | $1,663.51 | INVENTORY & FREIGHT |
| 05/14/09 | 40558 | WALLACE O'FARRELL INC | $274.56 | INVENTORY & FREIGHT |
| 05/14/09 | 40564 | WESTRIDGE LABORATORIES | $3,374.15 | INVENTORY & FREIGHT |
| 05/14/09 | 40565 | WICKED PICTURES | $11,145.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40570 | INTENSE INDUSTRIES | $493.08 | INVENTORY & FREIGHT |
| 05/14/09 | 40571 | VIP SERVICES | $2,798.06 | INVENTORY & FREIGHT |
| 05/14/09 | 40572 | IRZ, INC/ VOUYER MEDIA | $1,567.09 | INVENTORY & FREIGHT |
| 05/14/09 | 40574 | UPS | $1,576.05 | INVENTORY & FREIGHT |
| 05/14/09 | 40577 | VCX LTD | $360.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40578 | TOPCO SALES, VAST RESOURCES, I | $17,487.58 | INVENTORY & FREIGHT |
| 05/14/09 | 40580 | TOTALLY TASTELESS VIDEO | $488.88 | INVENTORY & FREIGHT |
| 05/14/09 | 40585 | TRU FILTH | $990.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40591 | SECRETLY PINK | $5,757.60 | INVENTORY & FREIGHT |
| 05/14/09 | 40594 | SIERRA WHOLESALE SUPPLY | $1,127.55 | INVENTORY & FREIGHT |

| 05/14/09 | 40598 | IMPULSARIA LLC | $2,065.00 | INVENTORY & FREIGHT |
|----------|-------|----------------|-----------|---------------------|
| 05/14/09 | 40599 | SVT INC VIDEO TECH / LUCRETIA | $495.60 | INVENTORY & FREIGHT |
| 05/14/09 | 40604 | QWEXPRESS | $3,948.62 | INVENTORY & FREIGHT |
| 05/14/09 | 40609 | Automatic Payment Proccessing- | $6,300.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40611 | PIPEDREAM PRODUCTS | $29,694.10 | INVENTORY & FREIGHT |
| 05/14/09 | 40613 | PLAYFUL TOYS/ B SWISH | $4,680.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40616 | PULSE DISTRIBUTION, LLC | $10,510.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40617 | PURE PLAY | $3,538.81 | INVENTORY & FREIGHT |
| 05/14/09 | 40618 | PARADISE MARKETING SERVICES | $9,862.68 | INVENTORY & FREIGHT |
| 05/14/09 | 40620 | ONEUP INNOVATIONS, INC | $4,267.50 | INVENTORY & FREIGHT |
| 05/14/09 | 40624 | NEW SENSATIONS | $2,892.48 | INVENTORY & FREIGHT |
| 05/14/09 | 40629 | MAGNUS PICTURES | $450.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40631 | MARINA PACIFIC DISTRIBUTORS | $2,886.75 | INVENTORY & FREIGHT |
| 05/14/09 | 40632 | MD SCIENCE LAB | $3,327.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40633 | METRO INC | $7,585.74 | INVENTORY & FREIGHT |
| 05/14/09 | 40635 | MILE HIGH MEDIA INC | $4,258.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40644 | LFP VIDEO GROUP | $3,225.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40646 | LITTLE GENIE PRODUCTIONS | $716.40 | INVENTORY & FREIGHT |
| 05/14/09 | 40647 | LOGISTICS AIR CARGO | $1,000.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40649 | LOVE TOYS INC | $5,337.13 | INVENTORY & FREIGHT |
| 05/14/09 | 40650 | LUCY B, INC | $2,398.50 | INVENTORY & FREIGHT |
| 05/14/09 | 40651 | LUCOM USA | $2,592.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40652 | KABLE SPECIALTY SERVICES | $5,953.23 | INVENTORY & FREIGHT |
| 05/14/09 | 40653 | K-BEECH VIDEO / BABY DOLL | $4,533.20 | INVENTORY & FREIGHT |
| 05/14/09 | 40654 | KHEPER GAMES | $4,888.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40657 | KOMAR CO | $8,027.20 | INVENTORY & FREIGHT |
| 05/14/09 | 40660 | SYSTEM JO / UNITED CONSORTIUM, | $8,137.57 | INVENTORY & FREIGHT |
| 05/14/09 | 40661 | JULES JORDAN PRODUCTION | $9,075.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40662 | EUGENE OREGON, INC | $1,047.40 | INVENTORY & FREIGHT |
| 05/14/09 | 40663 | HUSTLER LINGERIE | $17,444.10 | INVENTORY & FREIGHT |
| 05/14/09 | 40665 | HOT SHOT DELIVERY, INC | $10.08 | INVENTORY & FREIGHT |
| 05/14/09 | 40668 | HOLIDAY PRODUCTS/ CLASSIC EROT | $1,964.28 | INVENTORY & FREIGHT |
| 05/14/09 | 40670 | HOME MADE MEDIA INC | $900.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40672 | LOVER'S CHOICE | $2,664.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40673 | HOTT PRODUCTS UNLIMITED | $1,676.16 | INVENTORY & FREIGHT |
| 05/14/09 | 40675 | INTERNATIONAL SWEETS INC | $4,600.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40676 | GASWORKS INC | $985.40 | INVENTORY & FREIGHT |
| 05/14/09 | 40678 | GIRLFRIENDS DIST. INC | $690.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40684 | FANTASY LINGERIE | $4,695.74 | INVENTORY & FREIGHT |
| 05/14/09 | 40685 | FORUM NOVELTIES INC | $308.24 | INVENTORY & FREIGHT |
| 05/14/09 | 40689 | ELEGANT ANGEL VIDEO | $1,461.44 | INVENTORY & FREIGHT |
| 05/14/09 | 40690 | ELECTRIC LINGERIE | $642.32 | INVENTORY & FREIGHT |
| 05/14/09 | 40691 | EMERALD BAY PUBLISHERS INC | $1,836.08 | INVENTORY & FREIGHT |
| 05/14/09 | 40692 | EMPIRE LABS, INC | $1,842.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40693 | EMPOWERED PRODUCTS | $2,525.90 | INVENTORY & FREIGHT |
| 05/14/09 | 40694 | EVOLVED NOVELTIES INC | $7,316.28 | INVENTORY & FREIGHT |
| 05/14/09 | 40695 | EXQUISITE MULTIMEDIA | $4,972.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40698 | MEDIA PRODUCTS | $2,610.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40699 | DIGITAL SIN | $10,721.83 | INVENTORY & FREIGHT |
| 05/14/09 | 40700 | DIRECT MAGAZINE INC | $5,341.91 | INVENTORY & FREIGHT |
| 05/14/09 | 40702 | DOC JOHNSON ENTERPRISES | $15,072.30 | INVENTORY & FREIGHT |
| 05/14/09 | 40703 | DREAMGIRL LINGERIE/ LOVING ENT | $15,839.99 | INVENTORY & FREIGHT |
| 05/14/09 | 40705 | CABALLERO VIDEO COMPANY | $275.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40706 | CALIFORNIA EXOTIC NOVELTIES | $11,283.65 | INVENTORY & FREIGHT |
| 05/14/09 | 40716 | CLEIS PRESS | $1,076.70 | INVENTORY & FREIGHT |
| 05/14/09 | 40720 | BALL & CHAIN LLC | $699.60 | INVENTORY & FREIGHT |
| 05/14/09 | 40721 | BEAMONSTAR, LLC | $7,258.50 | INVENTORY & FREIGHT |
| 05/14/09 | 40723 | BLACK MARKET ENTERTIMENT | $2,135.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40725 | BRAZZERS DISTRIBUTION | $2,925.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40727 | BUSHMAN PRODUCTS | $2,835.24 | INVENTORY & FREIGHT |
| 05/14/09 | 40735 | ANEROS | $2,940.00 | INVENTORY & FREIGHT |
| 05/14/09 | 40738 | ARENA ENTERTAINMENT | $458.00 | INVENTORY & FREIGHT |

| 05/13/09 | 40550 | ENTRENUE | $12,938.30 | INVENTORY & FREIGHT |
|----------|-------|----------|------------|---------------------|
| 05/07/09 | 40535 | MEDIA PRODUCTS | $600.00 | INVENTORY & FREIGHT |
| 05/07/09 | 40536 | GLOW INDUSTRIES | $7,706.80 | INVENTORY & FREIGHT |
| 05/07/09 | 40538 | LEG AVENUE INC | $17,620.08 | INVENTORY & FREIGHT |
| 05/07/09 | 40539 | VIBRATEX INC | $14,937.52 | INVENTORY & FREIGHT |
| 05/07/09 | 40540 | POWERMAX BATTERY | $1,550.40 | INVENTORY & FREIGHT |
| 05/07/09 | 40543 | FEDERAL EXPRESS CORPORATION | $29,939.00 | INVENTORY & FREIGHT |
| | | | $604,096.56 | **INVENTORY & FREIGHT Total** |
| 05/28/09 | 40759 | LITTLER MENDELSON | ($12,013.50) | PROFESSIONAL FEES |
| 05/27/09 | 40759 | LITTLER MENDELSON | $12,013.50 | PROFESSIONAL FEES |
| 05/27/09 | 40780 | WESTON GARROU & DEWITT | $5,986.19 | PROFESSIONAL FEES |
| 05/21/09 | 40753 | LITTLER MENDELSON | $806.00 | PROFESSIONAL FEES |
| 05/14/09 | 40553 | SHERWOOD SYSTEMS, INC | $82.50 | PROFESSIONAL FEES |
| 05/14/09 | 40606 | QUICKSILVER EXPRESS COURIER | $88.71 | PROFESSIONAL FEES |
| 05/14/09 | 40656 | KLIGER-WEISS INFOSYSTMES, INC | $13,100.00 | PROFESSIONAL FEES |
| 05/07/09 | 40537 | KLIGER-WEISS INFOSYSTMES, INC | $13,908.20 | PROFESSIONAL FEES |
| | | | $33,971.60 | **PROFESSIONAL FEES Total** |
| 05/27/09 | 40799 | AFCO | $12,385.26 | PROPERTY CASUALTY INSURANCE |
| | | | $12,385.26 | **PROPERTY CASUALTY INSURANCE Total** |
| 05/21/09 | 40752 | kITSAP COUNTY TREASURER | $508.84 | PROPERTY TAXES |
| | | | $508.84 | **PROPERTY TAXES Total** |
| 05/14/09 | 40744 | CANYON STATE SERVICING | $44.00 | RENTS & MORTGAGES |
| 05/01/09 | 40514 | M & M & M GROUP/ BILL KING | $7,122.11 | RENTS & MORTGAGES |
| 05/01/09 | 40515 | CANYON STATE SERVICING | $20,953.75 | RENTS & MORTGAGES |
| 05/01/09 | 40516 | FIRST INDUSTRIAL LP | $28,839.41 | RENTS & MORTGAGES |
| 05/01/09 | 40518 | DENNIS AND CONCEICAO STULLER A | $9,714.53 | RENTS & MORTGAGES |
| 05/01/09 | 40519 | STILLMAN INVESTMENT COMPANY, L | $2,794.44 | RENTS & MORTGAGES |
| 05/01/09 | 40520 | THE GUY AND PATRICIA STILLMAN | $9,405.07 | RENTS & MORTGAGES |
| 05/01/09 | 40521 | MARK FRANKS | $1,744.76 | RENTS & MORTGAGES |
| 05/01/09 | 40522 | RICHARD LESSER PROPERTIES, LLC | $4,642.08 | RENTS & MORTGAGES |
| 05/01/09 | 40523 | SANDRA LESSER | $4,642.08 | RENTS & MORTGAGES |
| 05/01/09 | 40524 | SUNWAY SERVICES INC./ 206 Broa | $20,472.26 | RENTS & MORTGAGES |
| 05/01/09 | 40525 | SPRINGFIELD V LLC | $17,678.42 | RENTS & MORTGAGES |
| 05/01/09 | 40526 | KAYZAN, LLC | $7,787.73 | RENTS & MORTGAGES |
| 05/01/09 | 40527 | MORTGAGES LTD | $15,163.03 | RENTS & MORTGAGES |
| 05/01/09 | 40528 | CACTUS COMMERCE BANK | $5,741.88 | RENTS & MORTGAGES |
| 05/01/09 | 40529 | WACHOVIA SMALL BUSINESS CAPITA | $27,798.35 | RENTS & MORTGAGES |
| 05/01/09 | 40530 | OLYMPIC COAST INVESTMENT, INC. | $70,924.36 | RENTS & MORTGAGES |
| 05/01/09 | 40531 | C.S. & J. H. Leede LLC | $15,664.00 | RENTS & MORTGAGES |
| | | | $271,132.26 | **RENTS & MORTGAGES Total** |
| 05/27/09 | 40757 | BAJARANG INVESTMENTS | $17,343.05 | REORG COSTS |
| 05/27/09 | 40778 | STINSON MORRISON HECKER, LLP | $50,000.00 | REORG COSTS |
| 05/27/09 | 40782 | U S TRUSTEE PAYMENT CENTER | $14,625.00 | REORG COSTS |
| 05/12/09 | 40505 | JAMES A. SPEAR | ($5,000.00) | REORG COSTS |
| 05/07/09 | 40544 | STINSON MORRISON HECKER, LLP | $25,000.00 | REORG COSTS |
| | | | $101,968.05 | **REORG COSTS Total** |
| 05/27/09 | 40783 | MAC'S LAWN SERVICE | $2,100.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/27/09 | 40787 | HORIZON SERVICES INC | $840.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/27/09 | 40796 | CO-OP AIR CONDITIONING | $2,732.81 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/27/09 | 40814 | UNIFIRST CORPORATION | $1,236.17 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40601 | SWISHER HYGIENE FRANCHISEE TRU | $345.42 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40621 | ON-SITE SHREDDING CO, LLC | $157.50 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40627 | MAC'S LAWN SERVICE | $2,500.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40628 | MACDONALD-MILLER FACILITY SOLU | $375.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40630 | METERING SERVICES INC. | $50.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40659 | JOCORAN GLASS, INC | $592.45 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40666 | HOMESTEAD PUMPING & THAWING IN | $130.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40704 | CUMMINGS TERMITE & PEST CONTRO | $120.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40707 | CASCADE FIRE PROTECTION | $60.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40722 | BIG T ROOFING INC | $236.43 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40728 | PACIFIC ABLE SIGN COMPANY | $100.00 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/14/09 | 40734 | ALL-PRO DOOR & REPAIR CO | $70.65 | REPAIR, MAINTENANCE, PETTY CASH |

| 05/13/09 | 40546 | MOORE HEATING & AIR CONDITIONING | $569.92 | REPAIR, MAINTENANCE, PETTY CASH |
|----------|-------|----------------------------------|---------|----------------------------------|
| 05/13/09 | 40548 | DESERT VALLEY MECHANICAL, LLC | $2,353.77 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/07/09 | 40533 | PETTY CASH | $206.95 | REPAIR, MAINTENANCE, PETTY CASH |
| 05/07/09 | 40534 | LA GRANGE INC. | $1,350.00 | REPAIR, MAINTENANCE, PETTY CASH |
| | | | **$16,127.07** | **REPAIR, MAINTENANCE Total** |
| 05/27/09 | 40766 | WORKCARE NORTHWEST, INC | $3,829.83 | SALARY & RELATED TAXES |
| 05/27/09 | 40772 | TRIDENT PLAN ADMINISTRATORS | $720.79 | SALARY & RELATED TAXES |
| 05/27/09 | 40773 | SECURITY BENEFIT GROUP | $6,641.83 | SALARY & RELATED TAXES |
| 05/27/09 | 40774 | SECURITY BENEFIT GROUP | $6,498.60 | SALARY & RELATED TAXES |
| 05/14/09 | 40568 | WORKCARE NORTHWEST, INC | $3,829.83 | SALARY & RELATED TAXES |
| 05/14/09 | 40582 | TRIDENT PLAN ADMINISTRATORS | $778.49 | SALARY & RELATED TAXES |
| 05/14/09 | 40584 | TRIDENT PLAN ADMINISTRATORS | $720.79 | SALARY & RELATED TAXES |
| 05/14/09 | 40587 | SECURITY BENEFIT GROUP | $375.00 | SALARY & RELATED TAXES |
| 05/14/09 | 40588 | SECURITY BENEFIT GROUP | $10,730.33 | SALARY & RELATED TAXES |
| 05/14/09 | 40589 | SECURITY BENEFIT GROUP | $6,606.13 | SALARY & RELATED TAXES |
| | | | **$40,731.62** | **SALARY & RELATED TAXES Total** |
| 05/27/09 | 40767 | TAXATION & REVENUE DEPARTMENT | $7,958.88 | SALES TAX |
| 05/27/09 | 40768 | CITY OF PHOENIX (SALES TAX) | $10,883.50 | SALES TAX |
| 05/27/09 | 40769 | ARIZONA DEPT OF REVENUE | $42,799.38 | SALES TAX |
| | | | **$61,641.76** | **SALES TAX Total** |
| 05/27/09 | 40758 | GLOBAL SERVICES GROUP | $1,434.38 | SECURITY GUARDS |
| 05/14/09 | 40590 | SECURITY MASTERS PROTECTIVE, I | $4,357.61 | SECURITY GUARDS |
| 05/14/09 | 40718 | GLOBAL SERVICES GROUP | $4,324.00 | SECURITY GUARDS |
| | | | **$10,115.99** | **SECURITY GUARDS Total** |
| 05/07/09 | 40542 | ALLIED PACKAGING CORPORATION | $2,299.76 | SUPPLIES, LICENSES |
| 05/27/09 | 40756 | LANDSBERG | $756.70 | SUPPLIES, LICENSES |
| 05/27/09 | 40786 | LASERCYCLE USA, INC | $420.75 | SUPPLIES, LICENSES |
| 05/27/09 | 40789 | BOXSMART | $2,508.44 | SUPPLIES, LICENSES |
| 05/14/09 | 40576 | THE SHOPPER, INC. | $5,600.00 | SUPPLIES, LICENSES |
| 05/14/09 | 40600 | SWIFT OFFICE SOLUTIONS | $678.51 | SUPPLIES, LICENSES |
| 05/14/09 | 40610 | PIONEER PACKAGING | $3,482.96 | SUPPLIES, LICENSES |
| 05/14/09 | 40619 | OFFICE DEPOT | $547.78 | SUPPLIES, LICENSES |
| 05/14/09 | 40623 | NEWAY PACKAGING | $279.18 | SUPPLIES, LICENSES |
| 05/14/09 | 40625 | NORTHWEST EMBRODIERY | $732.56 | SUPPLIES, LICENSES |
| 05/14/09 | 40642 | LASERCYCLE USA, INC | $257.21 | SUPPLIES, LICENSES |
| 05/14/09 | 40645 | LIGHTING UNLIMITED | $440.44 | SUPPLIES, LICENSES |
| 05/14/09 | 40667 | HILLYARD, INC. | $899.77 | SUPPLIES, LICENSES |
| 05/14/09 | 40674 | IMP PRINTING SOLUTIONS | $64.31 | SUPPLIES, LICENSES |
| 05/14/09 | 40732 | ALLIED PACKAGING CORPORATION | $3,054.10 | SUPPLIES, LICENSES |
| 05/11/09 | 40545 | LANDSBERG | $397.81 | SUPPLIES, LICENSES |
| | | | **$22,420.28** | **SUPPLIES, LICENSES Total** |
| 05/05/09 | Debit | St 5 electric | 1,306.37 | UTILITIES, PHONES, REFUSE |
| 05/07/09 | Debit | St 5 gas | 67.07 | UTILITIES, PHONES, REFUSE |
| 05/12/09 | Debit | St 4 electric | 2,017.96 | UTILITIES, PHONES, REFUSE |
| 05/20/09 | Debit | St 14 electric | 4,397.84 | UTILITIES, PHONES, REFUSE |
| 05/26/09 | Debit | St 3 electric | 2,771.63 | UTILITIES, PHONES, REFUSE |
| 05/27/09 | Debit | St 2 electric | 2,586.94 | UTILITIES, PHONES, REFUSE |
| 05/28/09 | Debit | St 1 electric | 2,764.00 | UTILITIES, PHONES, REFUSE |
| 05/27/09 | 40800 | VERIZON WIRELESS | $1,223.15 | UTILITIES, PHONES, REFUSE |
| 05/27/09 | 40801 | CITY OF PHOENIX | $29.56 | UTILITIES, PHONES, REFUSE |
| 05/15/09 | 40746 | MEDFORD WATER COMMISSION | $237.96 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40555 | CITY OF PHOENIX | $1,262.70 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40560 | WASTE MANAGEMENT OF ARIZONA | $389.31 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40561 | WASTE MANAGEMENT OF SPOKANE | $112.91 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40562 | WASTE MANAGEMENT-KENNEWICK | $139.73 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40569 | VERIZON WIRELESS | $440.70 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40575 | CITY TREASURER - TACOMA | $2,245.40 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40586 | SANIPAC INCORPORATED | $147.80 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40595 | SOLID WASTE SERVICES | $243.05 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40597 | SPRINGFIELD UTILITY BOARD | $812.02 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40602 | ALLIED WASTE SERVICES | $323.44 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40603 | ROGUE DISPOSAL & RECYCLING | $135.95 | UTILITIES, PHONES, REFUSE |

| 05/14/09 | 40605 | QWEST BUSINESS SERVICES | $1,238.58 | UTILITIES, PHONES, REFUSE |
|----------|-------|-------------------------|-----------|---------------------------|
| 05/14/09 | 40607 | QWEST | $2,329.30 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40608 | PACIFIC POWER | $728.54 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40614 | PORTLAND GENERAL ELECTRIC | $1,148.09 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40615 | PUGET SOUND ENERGY | $2,968.51 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40626 | NW NATURAL | $206.80 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40638 | MODERN ELECTRIC WATER COMPANY | $750.59 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40640 | MUNICIPAL LIGHT AND POWER | $1,253.60 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40655 | KITSAP COUNTY PUBLIC WORKS | $50.21 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40679 | GOLDEN HEART UTILITIES | $84.32 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40680 | GOLDEN VALLEY ELECTRIC ASSOCIA | $1,221.34 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40681 | VERIZON NORTHWEST | $46.24 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40683 | FAIRBANKS NATURAL GAS | $593.90 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40688 | ENSTAR NATURAL GAS COMPANY | $159.66 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40701 | DM RECYCLING CO | $56.37 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40708 | CASCADE NATURAL GAS | $519.98 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40709 | CITY OF ALBUQUERQUE | $9.61 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40711 | CITY OF KENNEWICK | $193.62 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40712 | CITY OF MESA | $18.72 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40713 | CITY OF SEATTLE | $1,501.03 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40714 | CITY OF TEMPE | $472.73 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40715 | CITY OF TUKWILA | $180.51 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40726 | BREM-AIR DISPOSAL INC | $211.76 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40730 | ALASKA COMMUNICATIONS SYSTEMS | $6,130.82 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40731 | ALASKA WASTE | $238.79 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40736 | AWWU | $40.02 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40737 | A+ CONFERENCING | $50.03 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40741 | AVISTA UTILITIES | $163.86 | UTILITIES, PHONES, REFUSE |
| 05/14/09 | 40743 | QWEST BUSINESS SERVICES | $19,370.94 | UTILITIES, PHONES, REFUSE |
| | | | $65,593.96 | UTILITIES, PHONES, REFUSE Total |

**$1,372,260.59    Grand Total**

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended May 31, 2009
DISBURSEMENT DETAIL
Community Bank of Arizona 0112349154

| DATE | Ck. # | Vendor | Amount | Purpose |
|------|-------|--------|--------|---------|
| 05/06/09 | Debit | St 6 pc | 361.82 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/11/09 | Debit | St 16 pc | 579.61 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/11/09 | Debit | St 14 pc | 261.58 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/12/09 | Debit | St 2 pc | 88.33 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/12/09 | Debit | Corp pc | 1,819.62 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/12/09 | Debit | HR pc | 488.32 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/14/09 | Debit | St 8 pc | 337.27 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/20/09 | Debit | K.Arthur pc | 375.16 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/20/09 | Debit | St 12 pc | 383.54 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/22/09 | Debit | St 10 pc | 372.95 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/22/09 | Debit | St 2 pc | 152.61 | REPAIR & MAINTENANCE, PETTY CASH |
| 05/27/09 | Debit | WA DEPT OF REVENUE-SALES TX WIREONLY | 48,202.07 | SALES TAX |
| 05/29/09 | Debit | St 6 pc | 376.58 | REPAIR & MAINTENANCE, PETTY CASH |
| | | | 53,799.46 | GRAND TOTAL |

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended May 31, 2009
DISBURSEMENT DETAIL
Wells Fargo Savings 385-353855 _____

| Date | Ck. # | Vendor | Amount | Purpose |
|------|-------|--------|--------|---------|

CASTLE MEGASTORE CORPORATION
CASE NUMBER: 2:07-bk-01018-RJH
Month Ended May 31, 2009
POSTPETITION ACCOUNTS PAYABLE

| VENDOR | Currrent | 1-30 | 31-60 | 61 and Over | Total |
|---|---|---|---|---|---|
| See attached aging. | $1,084,702.41 | $147,068.63 | $114,386.49 | $64,481.59 $ | 1,410,639 |
| Reconciliation Adjustments | | | | | 142,662 |
| | | | | | $1,553,301 |

# CASTLE MEGASTORE CORPORATION
## Accounts Payable Debit Balances
### As of May, 2009

| Vender | Amount |
|--------|--------:|
| Curtis Circulation Company | 64,999.29 |
| Desert Valley Mechanical LLC | 1,463.06 |
| Direct Magazine | 90.44 |
| Finger Fitting Products | 36.16 |
| Forum Novelties Inc | 1,528.62 |
| Gourmet Video | 630.00 |
| Ideamax Corporation | 530.00 |
| JJK Industries | 285.00 |
| JLJ Distributing Co. Inc | 318.31 |
| Kama Sutra Company | 2,823.50 |
| Lady Calston | 931.70 |
| Leg Avenue | 99.36 |
| Lounge of Saints | 2,703.50 |
| New Barbaray Coast Distribution | 644.00 |
| NW Natural | 140.01 |
| Qwest Business Services | 40,318.42 |
| Big Teaze Toys/ Ruff and Tumble Co | 60.93 |
| Spartan Enterprises | 3,229.72 |
| Unzipped Media | 1,032.39 |
| Sunset Media USA | 776.00 |
| Tiffany & Bosco | 20,000.00 |
| Waste Management of Spokane | 3.13 |
| WKD Investments | 18.25 |
| **$** | **142,661.79** |

Ranges:
| Vendor ID: | First - Last | | User-Defined 1: | First - Last |
| Class ID: | First - Last | | Posting Date: | 1/1/1999 - 5/31/2009 |
| Payment Priority: | First - Last | | Document Number: | First - Last |
| Vendor Name: | First - Last | | | |

| Print Option: | Filter Account 2001 | Exclude: | Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
| Aged By: | Due Date | Sorted By: | Vendor ID |
| Aging Date: | 4/30/2009 | | Due Date |

---

**Vendor ID: AAAV1099**  Name: AAA VIACREME INC  Class ID: INVENTORY  User-Defined 1: 24

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ACBV0000**  Name: AZ CENTER BLIND/DOCUMENT DESTRU( Class ID: R/M  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 49.50 | $ 49.50 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ADAA1099**  Name: ADAM AND EVE WHOLESALE  Class ID: INVENTORY  User-Defined 1: 20,40,55,66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 13 | Aged Totals: | $ 9,625.00 | $ 4,740.00 | $ 2,160.00 | $ 1,780.00 | $ 945.00 |

**Vendor ID: ADUS1199**  Name: ADULT SOURCE MEDIA  Class ID: INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $ 900.00 | $ 900.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ADVI1099**  Name: ADVENTURE INDUSTRIES  Class ID: INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 233.64 | $ 233.64 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AIRS0000**  Name: AIRPARK SIGNS & GRAPHICS  Class ID: ADV  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 129.72 | $ 129.72 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ALAB0000**  Name: ALASKA BEST PLUMBING & HEATING  Class ID: R/M  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 115.00 | $ 0.00 | $ 115.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ALAC0000**  Name: ALASKA COMMUNICATIONS SYSTEMS  Class ID: UTILITIES  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 8 | Aged Totals: | $ 12,394.74 | $ 12,394.74 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ALIW0005**  Name: ALIBI WEEKLY  Class ID: ADV  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 6 | Aged Totals: | $ 2,632.44 | $ 0.00 | $ 0.00 | $ 877.48 | $ 1,754.96 |

**Vendor ID: ALLA1299**  Name: ALL AMERICA DISTRIBUTORS CO  Class ID: INVENTORY  User-Defined 1: 28,40

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ALLC0000**  Name: ALLCO ENTERPRISES  Class ID: LEASE  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ALLEWOOD**  Name: ALLEN WOOD  Class ID:  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 113.87 | $ 113.87 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ALLP0000**  Name: ALLIED PACKAGING CORPORATION  Class ID: SUPPLIES  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 1,054.00 | $ 1,054.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ALPH0010**  Name: ALL-PHASE REFRIGERATION & HEATING Class ID:  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $ 1,083.00 | $ 1,083.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AMCI1099**  Name: MMG SERVICES/ AMCAM INC  Class ID: INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AMEB0006**  Name: AMERICAN BACKFLOW SERVICES  Class ID: R/M  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 125.00 | $ 125.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AMEF0002**    Name: AMERICAN FIRE PROTECTION    Class ID: R/M    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 385.00 | $ 385.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AMER1099**    Name: AMERICAN NUTRACEUTICALS CO    Class ID: INVENTORY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AMET0000**    Name: AMERICAN TOXICOLIGY INSTITUTE    Class ID: HR    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AMEX0000**    Name: AMERICAN EXPRESS CORP PRE-PETITI( Class ID: CREDIT CD    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AMYP1099**    Name: AMY PUBLICATIONS LLC    Class ID: INVENTORY    User-Defined 1: 40

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ANAB1099**    Name: ANABOLIC VIDEO PRODUCTIONS    Class ID: INVENTORY    User-Defined 1: 66,77

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 6   Aged Totals: | $ 3,100.00 | $ 1,140.00 | $ 540.00 | $ 385.00 | $ 1,035.00 |

**Vendor ID: ANAF1099**    Name: S.G.O.    Class ID: INVENTORY    User-Defined 1: 66,77

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 5   Aged Totals: | $ 2,225.00 | $ 2,225.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ANER1099**    Name: ANEROS/HIGH ISLAND HEALTH LLC    Class ID: INVENTORY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 3,234.00 | $ 3,234.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ANTP1099**    Name: ANTIGUA PICTURES INC.    Class ID: INVENTORY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 10   Aged Totals: | $ 9,250.00 | $ 2,600.00 | $ 900.00 | ($ 700.00) | $ 6,450.00 |

**Vendor ID: ANWA0016**    Name: ANCHORAGE WATER AND WASTEWATE Class ID: UTILITIES    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 40.08 | $ 40.08 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: AREE1099**    Name: ARENA ENTERTAINMENT    Class ID: INVENTORY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 4   Aged Totals: | $ 2,128.00 | $ 914.00 | $ 1,214.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ARMC0000**    Name: ARMOUR CONSTRUCTION INC    Class ID:    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ARME1099**    Name: ARMAGEDDON / DIVERSITY MEDIA INC    Class ID: INVENTORY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ARML1099**    Name: CHURCH & DWIGHT CO, INC    Class ID: INVENTORY    User-Defined 1: 22

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 3,503.52 | $ 3,503.52 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ARMT0100**    Name: AT SYSTEMS WEST, INC.    Class ID: SECURITY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2   Aged Totals: | $ 3,458.52 | $ 3,458.52 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ARRP1099**    Name: ARROW PRODUCTIONS    Class ID: INVENTORY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 4,733.00 | $ 4,733.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ARSP1099**    Name: ARSENAL PULP PRESS    Class ID: INVENTORY    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 0   Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ASSW0000**    Name: ASSOCIATIO OF WASHINGTON BUSINES Class ID: PROF FEES    User-Defined 1:

| | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1   Aged Totals: | $ 1,500.00 | $ 0.00 | $ 1,500.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ATHL1099**    Name: A T DESIGN    Class ID: MISC    User-Defined 1:

# HISTORICAL AGED TRIAL BALANCE

Z_Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ATLC0099** | | **Name:** ATLAS CONSTRUCTION SUPPLY INC | | | Class ID: R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ATLS0099** | | **Name:** ATLAS SALES & RENTALS INC | | | Class ID: MISC | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ATST0000** | | **Name:** AT SYSTEMS TECHNOLOGIES INC | | | Class ID: LEASE | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ATSY0001** | | **Name:** AT SYSTEMS EVEN EXCHANGE | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 600.97 | $ 600.97 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: AUBN0000** | | **Name:** AUBETA NETWORKS CORP | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 4,599.11 | $ 0.00 | | $ 0.00 | $ 4,599.11 | $ 0.00 |
| **Vendor ID: AVES1099** | | **Name:** AVENUE SERVICES, INC | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 875.00 | $ 262.50 | | $ 262.50 | $ 350.00 | $ 0.00 |
| **Vendor ID: AVIU0008** | | **Name:** AVISTA UTILITIES STORE #8 & 9 | | | Class ID: UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 46.45 | $ 46.45 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: AVNO2000** | | **Name:** AVN ONLINE MAGAZINE | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: AVNS1099** | | **Name:** AVNS INC | | | Class ID: INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 19,897.40 | $ 8,266.12 | | $ 1,999.34 | $ 5,536.06 | $ 4,095.88 |
| **Vendor ID: BACR1099** | | **Name:** BACCHUS RELEASING | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BAKE0000** | | **Name:** BAKER ELECTRIC INC | | | Class ID: R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 114.03 | $ 114.03 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BALC1099** | | **Name:** BALL & CHAIN LLC | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 180.00 | $ 180.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BANL1099** | | **Name:** BANG LINGERIE | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BANP1099** | | **Name:** BANG PRODUCTION, INC | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 5,423.88 | $ 5,423.88 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BARF1099** | | **Name:** BARRACUDA FILMS | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 3,000.00 | $ 3,000.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BARM0001** | | **Name:** BARRY AND MOORE P C | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 8,850.00 | $ 0.00 | | $ 0.00 | $ 1,250.00 | $ 7,600.00 |
| **Vendor ID: BBL1099** | | **Name:** BBL LLC | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 127.20 | $ 127.20 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BCUM1099** | | **Name:** BE CUMMING COMPANY INC | | | Class ID: INVENTORY | | User-Defined 1: 20 | |

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 852.00 | $ 852.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BEAM0000 | **Name:** | BEAMONSTAR, LLC | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 2,083.20 | $ 2,083.20 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BEAT1099 | **Name:** | THE BEAT | | **Class ID:** INVENTORY | | User-Defined 1: 40 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | $ 1,064.40 | $ 1,064.40 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BENC0010 | **Name:** | BENTON COUNTY TREASURER | | **Class ID:** TAXES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | $ 20,175.36 | $ 13,385.56 | | $ 0.00 | $ 0.00 | $ 6,789.80 |
| **Vendor ID:** BENK2000 | **Name:** | LARRY BENDER | | **Class ID:** | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BENP0010 | **Name:** | BENTON COUNTY PUBLIC UTILITY DISTF | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 549.54 | $ 1,272.00 | | $ 0.00 | $ 0.00 | ($ 722.46) |
| **Vendor ID:** BERC0005 | **Name:** | BERNALILLO COUNTY TREASURER | | **Class ID:** TAXES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 5,659.54 | $ 5,659.54 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BIGT1099 | **Name:** | BIG TOP VIDEO | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BIZV1099 | **Name:** | BIZARRE VIDEO | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BLAE1099 | **Name:** | BLACK ICE | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 16 | **Aged Totals:** | $ 8,166.67 | $ 4,200.00 | | $ 2,160.00 | $ 1,806.67 | $ 0.00 |
| **Vendor ID:** BLAM1099 | **Name:** | BLACK MARKET ENTERTIMENT | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 1,160.00 | $ 0.00 | | $ 810.00 | $ 0.00 | $ 350.00 |
| **Vendor ID:** BLUS1099 | **Name:** | BLUEPOINT APPAREL, INC | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BODA1099 | **Name:** | BODY ACTION WET DREAM INC | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BODC1099 | **Name:** | BODY CRYSTALS OF CALIFORNIA | | **Class ID:** INTERCO-DC | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BODO1099 | **Name:** | BODYONICS LTD | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BOMA1099 | **Name:** | BODYZONE | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 430.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 430.00 |
| **Vendor ID:** BONV1099 | **Name:** | BON VUE ENTERPRISES | | **Class ID:** INVENTORY | | User-Defined 1: 40,50,66,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BOXS0099 | **Name:** | BOXSMART | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | $ 872.10 | $ 731.57 | | $ 140.53 | $ 0.00 | $ 0.00 |
| **Vendor ID:** BRAN1099 | **Name:** | BRANELLI / SWAN ENTERPRISES | | **Class ID:** INVENTORY | | User-Defined 1: | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BRAS0000** | | **Name:** BRADLEY SCOTT REAL ESTATE | | | **Class ID:** PROF FEES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BRAZ1099** | | **Name:** BRAZZERS DISTRIBUTION | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 3,350.00 | $ 3,350.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BRIB1099** | | **Name:** BRIDGE BOOKS | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BROE0000** | | **Name:** BROTHERS ELECTRO MECHANICAL INC. | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 361.88 | $ 361.88 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BSOE1099** | | **Name:** BSO ENTERPRISES | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUCO1099** | | **Name:** BUCHVERTRIEB O LIESENBERG | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUNG0099** | | **Name:** BUNKERS GLASS | | **Class ID:** R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BURJ0000** | | **Name:** BURNS, JACK R | | **Class ID:** LEGAL | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BURP0000** | | **Name:** BURNS PEST ELIMINATION, INC. -PHX | | **Class ID:** R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 275.00 | $ 215.00 | | $ 60.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUSE0000** | | **Name:** BUSINESS EQUIPMENT GROUP | | **Class ID:** LEASE | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUSP0099** | | **Name:** BUSINESS PARTNERS LEASING | | **Class ID:** | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: BUSP1099** | | **Name:** BUSHMAN PRODUCTS | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 2,985.53 | $ 3,540.95 | | ($ 555.42) | $ 0.00 | $ 0.00 |
| **Vendor ID: CABV1099** | | **Name:** CABALLERO VIDEO COMPANY | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 1,312.00 | $ 1,312.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CALE1199** | | **Name:** CALIFORNIA EXOTIC NOVELTIES | | | **Class ID:** INVENTORY | | User-Defined 1: 10,20,24,26,30,50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 12 | **Aged Totals:** | | $ 56,451.31 | $ 56,661.10 | | ($ 209.79) | $ 0.00 | $ 0.00 |
| **Vendor ID: CALM1099** | | **Name:** CALIFORNIA MUSCLE | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CASN0000** | | **Name:** CASCADE NATURAL GAS STORES #7, 1C | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 209.10 | $ 209.10 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CCCN1099** | | **Name:** CCC NOVEL TEASE APPAREL CO | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CCOI0000** | | **Name:** C-CO TECHNOLOGIES, INC. | | **Class ID:** | | | User-Defined 1: | |

| System: | 6/9/2009 | 12:57:37 PM | **HISTORICAL AGED TRIAL BALANCE** | | Page: | 6 |
| User Date: | 6/9/2009 | | | | User ID: | BARBB2 |

Z_Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CENF0000** | | **Name:** CENTER FOR FAIR PUBLIC POLICY | | | **Class ID:** LEGAL | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CHAR1099** | | **Name:** CHANNEL 1 RELEASING | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 5,118.49 | $ 5,118.49 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CHIR1099** | | **Name:** CHICA RICA BIKINI CO | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CIND1099** | | **Name:** CINDERELLA DISTRIBUTORS INC | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CIND2000** | | **Name:** CINDERELLA DISTRIBUTORS AWF PP B/ | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITA0105** | | **Name:** CITY OF ALBUQUERQUE-UTILITIES | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 113.08 | $ 113.08 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITC0000** | | **Name:** CITICAPITAL | | | **Class ID:** LEASE | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITF0000** | | **Name:** CITY OF FEDERAL WAY | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITM0004** | | **Name:** CITY OF MESA-WATER | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 20.94 | $ 21.12 | | $ 0.00 | $ 0.00 | ($ 0.18) |
| **Vendor ID: CITM0109** | | **Name:** CITY OF MEDFORD FIN DEPT | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 100.00 | $ 100.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITP0002** | | **Name:** CITY OF PHOENIX-ALARM PRE-PETITION | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITP0003** | | **Name:** CITY OF PHOENIX-ALARM | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITP0011** | | **Name:** CITY OF PORTLAND UTILITIES | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 905.53 | $ 905.53 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITP9999** | | **Name:** CITY OF PHOENIX ALARM | | | **Class ID:** SECURITY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITT0099** | | **Name:** CITY OF TEMPE-WATER/SEWER | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 744.60 | $ 744.60 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITU0018** | | **Name:** CITY OF TUKWILA - UTILITIES | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 184.13 | $ 184.13 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CITYP0000** | | **Name:** CITY OF PORTLAND PRE-PETITION BAL/ | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CLEC0005** | | **Name:** CLEAR CHANNEL - ALBUQUERQUE | | | **Class ID:** RADIO | | User-Defined 1: | |

| System: | 6/9/2009 | 12:57:37 PM | **HISTORICAL AGED TRIAL BALANCE** | | Page: | 7 |
| User Date: | 6/9/2009 | | | | User ID: | BARBB2 |

Z_Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: COMB1099** | | **Name:** COMBAT ZONE CORPORATION | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 6,280.28 | $ 3,770.00 | | $ 1,368.64 | $ 1,141.64 | $ 0.00 |
| **Vendor ID: COMC1099** | | **Name:** COMSTOCK CARDS INC | | | **Class ID:** INVENTORY | | User-Defined 1: 20,28,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 17 | **Aged Totals:** | | $ 4,706.65 | $ 840.70 | | $ 3,592.51 | $ 0.00 | $ 273.44 |
| **Vendor ID: CONI0000** | | **Name:** CONTINENTAL INVESTIGATIONS/ SECUR | | | **Class ID:** PROF FEES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 14 | **Aged Totals:** | | $ 10,118.88 | $ 10,118.88 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CONM0000** | | **Name:** CONCENTRA MEDICAL CENTERS | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 455.03 | $ 455.03 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CONP1099** | | **Name:** CONNECTIONS PUBLISHING INC | | | **Class ID:** INVENTORY | | User-Defined 1: 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 716.40 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 716.40 |
| **Vendor ID: COPX0000** | | **Name:** CITY OF PHOENIX-POST PETITION | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 72.64 | $ 285.24 | | $ 0.00 | $ 0.00 | ($ 212.60) |
| **Vendor ID: COQL1099** | | **Name:** COQUETTE LINGERIE INC | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CORE0000** | | **Name:** CORPORATE EXPRESS | | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: COVS1099** | | **Name:** COVER STYLE | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CREE0000** | | **Name:** CREATIVE ELECTRIC COMPANY LLC | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 1,400.13 | $ 1,051.28 | | $ 348.85 | $ 0.00 | $ 0.00 |
| **Vendor ID: CROS0000** | | **Name:** CROSSLINE SYSTEMS | | Class ID: MISC | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CTFA0019** | | **Name:** CITY OF FAIRBANKS ALARM SYSTEMS | | **Class ID:** UTILITIES | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 75.00 | $ 75.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: CURC1099** | | **Name:** CURTIS CIRCULATION COMPANY | | | **Class ID:** INVENTORY | | User-Defined 1: 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | ($ 64,999.29) | ($ 26,905.63) | | ($ 41,338.67) | $ 0.00 | $ 3,245.01 |
| **Vendor ID: CVSW0000** | | **Name:** CVS WHOLESALE FLAGS | | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,155.94 | $ 1,155.94 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DADJ1099** | | **Name:** DADDY JOES / T KIDS INC | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DAVD0006** | | **Name:** DAVIS DOOR SERVICE INC | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,093.00 | $ 1,093.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DCBA0017** | | **Name:** D.C. BACH COMPANY | | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 338.45 | $ 338.45 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DEOS1099** | | **Name:** DEODORANT STONES OF AMERICA | | | **Class ID:** INVENTORY | | User-Defined 1: | |

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DESE0000** | | **Name:** DESIRE ENTERPRISES | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 4,950.00 | $ 4,950.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DESV0000** | | **Name:** DESERT VALLEY MECHANICAL,LLC | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 1,463.06) | $ 0.00 | | $ 0.00 | $ 0.00 | ($ 1,463.06) |
| **Vendor ID: DEVF1099** | | **Name:** MEDIA PRODUCTS | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 9 | **Aged Totals:** | $ 8,093.00 | $ 7,949.00 | | $ 144.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DEYC1099** | | **Name:** DEYCO-5071 / KABLE SPECIALTY SERVI( | | **Class ID:** INVENTORY | | **User-Defined 1:** 28,40,50 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,323.35 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 1,323.35 |
| **Vendor ID: DEYC1199** | | **Name:** DEYCO-5071R | | | **Class ID:** INVENTORY | **User-Defined 1:** 28,40,50 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIAC1099** | | **Name:** DIAMOND COMIC DISTRIBUTORS | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIAV1099** | | **Name:** DIABOLIC VIDEO | | | **Class ID:** INVENTORY | **User-Defined 1:** 66,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 13 | **Aged Totals:** | $ 11,288.53 | $ 6,632.48 | | $ 2,173.55 | $ 2,482.50 | $ 0.00 |
| **Vendor ID: DIGD1099** | | **Name:** DIGITAL DREAMS | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIGP1099** | | **Name:** DIGITAL PLAYGROUND | | | **Class ID:** INVENTORY | **User-Defined 1:** 66,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 33,425.52 | $ 25,462.49 | | $ 0.00 | $ 7,963.03 | $ 0.00 |
| **Vendor ID: DIGS1099** | | **Name:** DIGITAL SIN | | | **Class ID:** INVENTORY | **User-Defined 1:** 66,77 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 11 | **Aged Totals:** | $ 6,070.15 | $ 3,656.79 | | $ 1,806.84 | $ 606.52 | $ 0.00 |
| **Vendor ID: DIRA1099** | | **Name:** DIRECT ADVANTAGE VALUES INC | | | **Class ID:** INVENTORY | **User-Defined 1:** 10 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIREMAGA** | | **Name:** DIRECT MAGAZINE INC | | | **Class ID:** INVENTORY | **User-Defined 1:** 40 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | ($ 90.44) | $ 5,296.91 | | $ 0.00 | $ 0.00 | ($ 5,387.35) |
| **Vendor ID: DIVC1099** | | **Name:** DIVINE CORPORATION | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DIVI1099** | | **Name:** DIVERSICOR INC | | | **Class ID:** INVENTORY | **User-Defined 1:** 40 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DKPU1099** | | **Name:** DK PUBLISHING | | | **Class ID:** INVENTORY | **User-Defined 1:** 50 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | $ 4,518.93 | $ 4,518.93 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DMOR1099** | | **Name:** D & MORE INC | | | **Class ID:** INVENTORY | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DMRE0006** | | **Name:** DM RECYCLING CO | | | **Class ID:** UTILITIES | **User-Defined 1:** | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 56.37 | $ 56.37 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: DNAP1099** | | **Name:** DNA PICTURES INC. | | | **Class ID:** INVENTORY | **User-Defined 1:** | |

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  4 | Aged Totals: | $ 3,556.13 | $ 809.63 | $ 0.00 | $ 0.00 | $ 2,746.50 |

**Vendor ID:  DOCJ1099**  Name:  DOC JOHNSON ENTERPRISES  Class ID:  INVENTORY  User-Defined 1: 10,20,24,26,30,50

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  3 | Aged Totals: | $ 13,874.55 | $ 13,874.55 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  DORW0000**  Name:  DORSEY & WHITNEY LLP  Class ID:  LEGAL  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  DOUG1099**  Name:  DOUBLE G / NOOKIE  Class ID:  INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  2 | Aged Totals: | $ 536.84 | $ 536.84 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  DREA1099**  Name:  DREAMGIRLS, INC  Class ID:  INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $ 720.00 | $ 0.00 | $ 720.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  DREL1099**  Name:  DREAMGIRL LINGERIE  Class ID:  INVENTORY  User-Defined 1: 26,30

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  10 | Aged Totals: | $ 58,317.79 | $ 46,309.02 | $ 11,844.52 | $ 0.00 | $ 164.25 |

**Vendor ID:  DREW0000**  Name:  DREAM WARRIOR DESIGN GROUP INC  Class ID:  PROF FEES  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  DVSX1099**  Name:  DVSX  Class ID:  INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $ 1,890.00 | $ 1,890.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  EACN1099**  Name:  EAST COAST NEWS  Class ID:  INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  4 | Aged Totals: | $ 518.28 | $ 518.28 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  EAGD0000**  Name:  EAGLE, DAVID W  Class ID:  LEGAL  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  EAGH0000**  Name:  EAGLETON HEATING AND A/C  Class ID:  R/M  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $ 250.00 | $ 0.00 | $ 250.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  EAPR1099**  Name:  EA PRODUCTIONS  Class ID:  INVENTORY  User-Defined 1: 40

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  10 | Aged Totals: | $ 24,140.00 | $ 24,140.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  EARB1099**  Name:  EARTHLY BODY  Class ID:  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $ 235.20 | $ 235.20 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  EAUZ1099**  Name:  EAU ZONE OILS & FRAGRANCES  Class ID:  INVENTORY  User-Defined 1: 20

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  EDCI0000**  Name:  EDC INC  Class ID:  R/M  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  ELEA1099**  Name:  ELEGANT ANGEL VIDEO  Class ID:  INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  5 | Aged Totals: | $ 3,996.53 | $ 3,996.53 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  ELEL1099**  Name:  ELECTRIC LINGERIE  Class ID:  INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  4 | Aged Totals: | $ 5,266.56 | $ 5,266.56 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:  ELEM1099**  Name:  ELEGANT MOMENTS  Class ID:  INVENTORY  User-Defined 1: 30

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  3 | Aged Totals: | $ 21,689.41 | $ 7,503.84 | $ 14,185.57 | $ 0.00 | $ 0.00 |

**Vendor ID:  EMPL1099**  Name:  EMPIRE LABS  Class ID:  INVENTORY  User-Defined 1: 55

# HISTORICAL AGED TRIAL BALANCE

Z_Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| | Voucher(s): 2 | Aged Totals: | $ 2,310.00 | $ 990.00 | | $ 1,320.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EMPP1099 | | Name: EMPOWERED PRODUCTS | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 2 | Aged Totals: | $ 1,538.04 | $ 245.28 | | $ 1,292.76 | $ 0.00 | $ 0.00 |
| Vendor ID: ENDS1099 | | Name: ENDLESS SUN | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ENSN0016 | | Name: ENSTAR NATURAL GAS COMPANY | | | Class ID: UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 1 | Aged Totals: | $ 57.77 | $ 57.77 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: ENTR1099 | | Name: ENTRENUE | | | Class ID: INVENTORY | | User-Defined 1: 20,50,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 2 | Aged Totals: | $ 2,310.60 | $ 2,310.60 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EPNM0000 | | Name: ELECTICAL PRODUCTS OF NEW MEXICC | | | Class ID: R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 1 | Aged Totals: | $ 504.84 | $ 504.84 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EVAA1099 | | Name: EVASIVE ANGLES | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 9 | Aged Totals: | $ 3,426.78 | $ 4,008.48 | | $ 736.46 | $ 737.84 | ($ 2,056.00) |
| Vendor ID: EVIA1099 | | Name: EVIL ANGEL | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 1 | Aged Totals: | $ 490.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 490.00 |
| Vendor ID: EVNI1099 | | Name: EVN INC | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EVON1099 | | Name: EVOLVED NOVELTIES INC | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 5 | Aged Totals: | $ 9,133.88 | $ 6,119.54 | | $ 2,906.70 | $ 107.64 | $ 0.00 |
| Vendor ID: EVOS0099 | | Name: EAST VALLEY OFFICE SUPPLY INC | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EXCD0099 | | Name: EXCELL DIRECT LLC | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 1 | Aged Totals: | $ 1,488.85 | $ 0.00 | | $ 1,488.85 | $ 0.00 | $ 0.00 |
| Vendor ID: EXPC0000 | | Name: EXPRESS COMPANIES LLC | | | Class ID: R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: EXQM1099 | | Name: EXQUISITE MULTIMEDIA | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 8 | Aged Totals: | $ 5,764.00 | $ 3,300.00 | | $ 2,464.00 | $ 0.00 | $ 0.00 |
| Vendor ID: FAIN0019 | | Name: FAIRBANKS NATURAL GAS | | | Class ID: UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 1 | Aged Totals: | $ 88.51 | $ 88.51 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: FANL1099 | | Name: FANTASY LINGERIE | | | Class ID: INVENTORY | | User-Defined 1: 30,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 3 | Aged Totals: | $ 4,390.24 | $ 729.00 | | $ 3,661.24 | $ 0.00 | $ 0.00 |
| Vendor ID: FANL2000 | | Name: FANTASY LINGERIE | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: FAST0000 | | Name: FASTSIGNS | | | Class ID: R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| | Voucher(s): 14 | Aged Totals: | $ 3,501.19 | $ 296.53 | | $ 1,731.45 | $ 877.23 | $ 595.98 |
| Vendor ID: FEDE0000 | | Name: FEDEX ALL POST-PETITION ACCOUNTS | | | Class ID: FREIGHT | | User-Defined 1: | |

System: 6/9/2009  
User Date: 6/9/2009  
12:57:37 PM  
**HISTORICAL AGED TRIAL BALANCE**  
Z_Castle Megastore Corporation  
Page: 11  
User ID: BARBB2

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 49 | **Aged Totals:** | | $ 43,727.32 | $ 23,870.44 | | $ 0.00 | $ 0.00 | $ 19,856.88 |
| **Vendor ID: FEDE0099** | | **Name:** FEDERAL EXPRESS PRE-PETITION | | | **Class ID:** DEFAULT | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FILP1099** | | **Name:** FILMCO PRODUCTIONS | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 2,055.18 | $ 819.06 | | $ 738.66 | $ 497.46 | $ 0.00 |
| **Vendor ID: FINF1099** | | **Name:** FINGER FITTING PRODUCTS INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 10 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | ($ 36.16) | $ 0.00 | | $ 0.00 | ($ 36.16) | $ 0.00 |
| **Vendor ID: FIRE0000** | | **Name:** THE FIREMAN | | | **Class ID:** SUPPLIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 322.25 | $ 322.25 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FIRO0000** | | **Name:** FIRE ONE, INC | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 329.75 | $ 329.75 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FITH0000** | | **Name:** HOPKINS, PARKER & COMPANY | | | **Class ID:** PROF FEES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FIXZ0000** | | **Name:** FIXTURE ZONE | | | **Class ID:** SUPPLIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 110.07 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 110.07 |
| **Vendor ID: FLAP1099** | | **Name:** FLASHPOINT | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FOCE0000** | | **Name:** FOCUS ENGINEERING INC | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FORN1099** | | **Name:** FORUM NOVELTIES INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | ($ 1,528.62) | ($ 4,087.26) | | $ 707.04 | $ 1,851.60 | $ 0.00 |
| **Vendor ID: FORP1099** | | **Name:** FORPLAY INC. | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 9,132.38 | $ 9,132.38 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FOXT1099** | | **Name:** FOXTAILS | | | **Class ID:** INVENTORY | | **User-Defined 1:** 10,26,30,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FRED1099** | | **Name:** FREEDOM DISTRIBUTING | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: FULM0000** | | **Name:** FULL MOON SERVICES | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 200.00 | $ 200.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GANP1099** | | **Name:** GANYMEDE PRESS INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GASW1099** | | **Name:** GASWORKS INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 20,22,28,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 252.00 | $ 252.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GENV1099** | | **Name:** GENERAL VIDEO WEST | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GEOC1099** | | **Name:** GEORGE FUN FACTORY | | | **Class ID:** INVENTORY | | **User-Defined 1:** 50,55 | |

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GIRF1099** | | **Name:** GIRLFRIENDS FILMS INC | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | $ 6,670.00 | $ 2,875.00 | | $ 0.00 | $ 690.00 | $ 3,105.00 |
| **Vendor ID: GIRL1099** | | **Name:** GIRLFRIENDS DIST. INC (DO NOT USE) | | **Class ID:** | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 690.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 690.00 |
| **Vendor ID: GLOI1099** | | **Name:** GLOW INDUSTRIES | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 18,908.40 | $ 18,908.40 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GLOM1099** | | **Name:** GLOBAL MAX | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GOEA0000** | | **Name:** GOETTL AIR CONDITIONING INC | | **Class ID:** R/M | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GOLH0000** | | **Name:** GOLDEN HEART UTILITIES | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 60.83 | $ 60.83 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GOLT1199** | | **Name:** GOLDEN TRIANGLE | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 17,664.87 | $ 17,664.87 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GOLV0000** | | **Name:** GOLDEN VALLEY ELECTRIC ASSOCIATI | **Class ID:** UTILITIES | | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,077.29 | $ 1,077.29 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GOTP2099** | | **Name:** GO TRAVELING PTY LTD | | **Class ID:** | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GOUV1099** | | **Name:** GOURMET VIDEO | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | ($ 630.00) | $ 150.00 | | ($ 390.00) | ($ 390.00) | $ 0.00 |
| **Vendor ID: GRAC1099** | | **Name:** GRANNY'S CHOCOLATE CREATIONS | | **Class ID:** INVENTORY | | User-Defined 1: 55 | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GRAE0000** | | **Name:** GRAYBAR ELECTRIC COMPANY INC | | **Class ID:** R/M | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GRAT0000** | | **Name:** GRANITE TELECOMMUNICATIONS | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 453.78 | $ 453.78 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GRED1099** | | **Name:** GREAT DEALS DISTRIBUTIONS INC | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 3,666.02 | $ 3,666.02 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GREL0000** | | **Name:** GREAT AMERICA LEASING CORP | | **Class ID:** LEASE | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: GULA0099** | | **Name:** GULF-ARIZONA PACKAGING CORP | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HACB1099** | | **Name:** HACHETTE BOOK GROUP | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 905.41 | $ 0.00 | | $ 905.41 | $ 0.00 | $ 0.00 |
| **Vendor ID: HANS0000** | | **Name:** HANDLING SYSTEMS INC | | **Class ID:** SUPPLIES | | User-Defined 1: | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HARC1099** | | Name: HARPER COLLINS | | | Class ID: INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 2,844.90 | $ 2,844.90 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HARL0000** | | Name: HART LIGHTING & SUPPLY INC | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HARTF0000** | | Name: THE HARTFORD | | Class ID: | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 1,323.84 | $ 1,023.84 | | $ 300.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HDSM1099** | | Name: H.D. SMITH WHOLESALE DRUG COMPAN | | Class ID: INVENTORY | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,917.06 | $ 1,917.06 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HEAL0000** | | Name: US HEALTHWORKS MED GROUP OF WA | | Class ID: HR | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HEAL0001** | | Name: US HEALTHWORKS MED GROUP OF WA | | Class ID: HR | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HILY0000** | | Name: HILLYARD, INC. | | Class ID: | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 811.43 | $ 811.43 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HMPT0000** | | Name: HOMESTEAD PUMPING & THAWING INC | | Class ID: | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 205.00 | $ 0.00 | | $ 0.00 | $ 205.00 | $ 0.00 |
| **Vendor ID: HOLH0000** | | Name: HOLLIDAY HEATING AND REFRIGERATIC | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 236.87 | $ 236.87 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HOLP1099** | | Name: HOLIDAY PRODUCTS/ CLASSIC EROTIC/ | | Class ID: INVENTORY | | | User-Defined 1: 10,20,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 2,626.68 | $ 518.28 | | $ 2,108.40 | $ 0.00 | $ 0.00 |
| **Vendor ID: HOMD0004** | | Name: HOME DEPOT | | Class ID: R/M | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,161.66 | $ 1,161.66 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HORM1099** | | Name: HORIZON MEDIA GROUP | | Class ID: INVENTORY | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 4,750.00 | $ 4,000.00 | | $ 450.00 | $ 300.00 | $ 0.00 |
| **Vendor ID: HOTP1199** | | Name: LOVER'S CHOICE | | Class ID: INVENTORY | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 9 | **Aged Totals:** | | $ 18,639.55 | $ 900.00 | | $ 15,550.75 | $ 2,188.80 | $ 0.00 |
| **Vendor ID: HOTP1299** | | Name: HOTT PRODUCTS UNLIMITED | | Class ID: INVENTORY | | | User-Defined 1: 20,24,30,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,091.52 | $ 1,091.52 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: HUSL1099** | | Name: HUSTLER LINGERIE | | Class ID: INVENTORY | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 26,514.00 | $ 17,199.00 | | $ 9,315.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ICUP1099** | | Name: ICUP INC | | Class ID: INVENTORY | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: IDEC1099** | | Name: IDEAMAX CORPORATION | | Class ID: INVENTORY | | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | ($ 530.00) | $ 0.00 | | $ 0.00 | $ 300.00 | ($ 830.00) |
| **Vendor ID: IKON0000** | | Name: IKON FINANCIAL SERVICES | | Class ID: LEASE | | | User-Defined 1: | |

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 828.57 | $ 828.57 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: IMES2099**    **Name:** INTERACTIVE MEDIA SERVICES    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: IMPT0000**    **Name:** IMPERIAL TILE IMPORTS, LTD    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INFL0001**    **Name:** INFO LEASING PRE-PETITION (MILESTO)**Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INLL0000**    **Name:** INLAND LAWN MAINTENANCE    **Class ID:** R/M    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 259.79 | $ 259.79 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INNC1099**    **Name:** INNOVATIVE CONCEPTS    **Class ID:** INVENTORY    **User-Defined 1:** 55

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INNT1099**    **Name:** INNER TRADITIONS INTERTNATIONAL    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INSK0000**    **Name:** INSIGNIA KIDDER MATHEWS    **Class ID:** LEGAL    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INTD1099**    **Name:** INTERACTIVE DISTRIBUTION    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INTL0010**    **Name:** INTERPATH LABORATORY    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 161.25 | $ 161.25 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INTP1099**    **Name:** INTERNATIONAL PUBLISHING    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INTS1099**    **Name:** INTERNATIONAL SILVER    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INTS1199**    **Name:** INTERNATIONAL SWEETS INC    **Class ID:** INVENTORY    **User-Defined 1:** 24

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: INTV1099**    **Name:** INTERNATIONAL VIDEO DISTRIBUTORS    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | **Aged Totals:** | $ 2,368.45 | $ 164.97 | $ 2,203.48 | $ 0.00 | $ 0.00 |

**Vendor ID: INXP1099**    **Name:** IN-X-CESS PRODUCTIONS    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: JEFT1099**    **Name:** JEFF'S TOURING DISCOUNT BOOK    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: JJKI1099**    **Name:** JJK INDUSTRIES, LP    **Class ID:** INVENTORY    **User-Defined 1:**

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | ($ 285.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 285.00) |

**Vendor ID: JLJD1099**    **Name:** JLJ DISTRIBUTING CO., INC    **Class ID:** INVENTORY    **User-Defined 1:** 40

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 13 | **Aged Totals:** | ($ 318.31) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 318.31) |

**Vendor ID: JMPR1099**    **Name:** JM PRODUCTIONS    **Class ID:** INVENTORY    **User-Defined 1:** 66,70,77

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: JOBC0000**   Name: JOBING.COM   Class ID: PROF FEES   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 953.34 | $ 953.34 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: JPMA1099**   Name: JP MANUFACTURING / GLOBAL 42 MANU Class ID: INVENTORY   User-Defined 1: 26

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: JR281099**   Name: HUSTLER, LFP APPAREL INC. L.L.C. FOR Class ID: INVENTORY   User-Defined 1: 30

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 8 | **Aged Totals:** | $ 30,111.22 | $ 15,816.34 | $ 20,638.80 | ($ 6,343.92) | $ 0.00 |

**Vendor ID: JUIE1099**   Name: JUICY ENTERTIMENT   Class ID: INVENTORY   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 12 | **Aged Totals:** | $ 4,708.00 | $ 5,300.00 | $ 1,980.00 | ($ 2,572.00) | $ 0.00 |

**Vendor ID: JULJ1099**   Name: JULES JORDAN PRODUCTION   Class ID: INVENTORY   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | $ 12,520.00 | $ 12,520.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: JUSS1099**   Name: JUSTIN SLAYER INTERNATIONAL   Class ID: INVENTORY   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | **Aged Totals:** | $ 8,310.00 | $ 8,310.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KABO1099**   Name: KABOOM   Class ID: INVENTORY   User-Defined 1: 28

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KAMS1099**   Name: KAMA SUTRA COMPANY   Class ID: INVENTORY   User-Defined 1: 20,50,55

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | ($ 2,823.50) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 2,823.50) |

**Vendor ID: KATJ1099**   Name: KATHY JOLLY AND ASSOCIATES   Class ID: INVENTORY   User-Defined 1: 30

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KBEV1099**   Name: K-BEECH VIDEO INC/BABY DOLL   Class ID: INVENTORY   User-Defined 1: 66,77

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 20 | **Aged Totals:** | $ 10,648.91 | $ 7,489.93 | $ 3,158.98 | $ 0.00 | $ 0.00 |

**Vendor ID: KDKB0000**   Name: KDKB   Class ID: RADIO   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KEEY1099**   Name: KEEP YOUR RECEIPT LLC   Class ID: INVENTORY   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KEGX0010**   Name: KEGX RADIO   Class ID: RADIO   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KENS0000**   Name: KEN'S SIGN SERVICE, INC   Class ID: SUPPLIES   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 3,930.26 | $ 0.00 | $ 0.00 | $ 6,404.92 | ($ 2,474.66) |

**Vendor ID: KEOE0000**   Name: KEOGH ENGINEERING INC   Class ID: DIVIDENDS   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KHEG1099**   Name: KHEPER GAMES   Class ID: INVENTORY   User-Defined 1: 50,55

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | $ 5,001.60 | $ 5,001.60 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KICA1099**   Name: KICK ASS PICTURES, INC   Class ID: INVENTORY   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 707.00 | $ 707.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: KIDM0000**   Name: KIDDER MATHEWS & SEGNER INC   Class ID: LEGAL   User-Defined 1:

System: 6/9/2009  
User Date: 6/9/2009  

12:57:37 PM  

**HISTORICAL AGED TRIAL BALANCE**  
Z_Castle Megastore Corporation  

Page: 16  
User ID: BARBB2

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KITC0000** | **Name:** KITSAP COUNTY TREASURER | | | Class ID: | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 25,148.16 | $ 12,574.08 | $ 0.00 | $ 12,574.08 | $ 0.00 |
| **Vendor ID: KITC0007** | **Name:** KITSAP COUNTY PUBLIC WORKS | | | Class ID: UTILITIES | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 50.21 | $ 50.21 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KLEB0000** | **Name:** KLEISTER WILLIAM A | | | Class ID: EMP EXP 00 | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KLIW0000** | **Name:** KLIGER-WEISS INFOSYSTMES, INC | | | Class ID: ASSETS | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 18,250.00 | $ 18,250.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KNOR1099** | **Name:** KNOB RYDER ENTERTAINMENT | | | Class ID: INVENTORY | User-Defined 1: 60,66,77 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KOMC1099** | **Name:** KOMAR CO | | | Class ID: INVENTORY | User-Defined 1: 40 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 11,884.87 | $ 11,884.87 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KOOI1099** | **Name:** KOOKIE INTERNATIONAL | | | Class ID: INVENTORY | User-Defined 1: 26 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KUHE0000** | **Name:** KUHLS ELECTRIC INC | | | Class ID: R/M | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KUTR0099** | **Name:** KUTAK ROCK LLP | | | Class ID: LEGAL | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: KYCW0007** | **Name:** KYCW - KZOK | | | Class ID: PMT PLAN15 | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LADC1099** | **Name:** LADY CALSTON | | | Class ID: INVENTORY | User-Defined 1: 10,55 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 931.70) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 931.70) |
| **Vendor ID: LAGR0000** | **Name:** LA GRANGE INC. | | | Class ID: R/M | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,350.00 | $ 1,350.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LAND0099** | **Name:** LANDSBERG | | | Class ID: SUPPLIES | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 39.38 | $ 39.38 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LASE0000** | **Name:** LASERCYCLE USA, INC | | | Class ID: SUPPLIES | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 857.03 | $ 857.03 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LAYM0000** | **Name:** LAW OFFICE OF MICHAEL J LAYTON | | | Class ID: LEGAL | User-Defined 1: | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LEGA1099** | **Name:** LEG AVENUE INC | | | Class ID: INVENTORY | User-Defined 1: 30 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 99.36) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 99.36) |
| **Vendor ID: LEGV1099** | **Name:** LEGEND VIDEO | | | Class ID: INVENTORY | User-Defined 1: 20,24,26,55,66,77 | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 10 | **Aged Totals:** | $ 3,895.96 | $ 2,548.22 | $ 1,101.72 | $ 1,218.02 | ($ 972.00) |
| **Vendor ID: LFPI1099** | **Name:** LFP PUBLISHERS INC | | | Class ID: INVENTORY | User-Defined 1: 40 | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | | $ 2,803.50 | $ 320.40 | | $ 480.60 | $ 801.00 | $ 1,201.50 |
| **Vendor ID: LFPV1099** | | **Name:** LFP VIDEO INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 6 | **Aged Totals:** | | $ 5,950.00 | $ 5,950.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LIGU0000** | | **Name:** LIGHTING UNLIMITED | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 145.73 | $ 145.73 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LIL0000** | | **Name:** LILY CORPORATION | | | **Class ID:** ASSETS | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LINO1099** | | **Name:** LINE ONE / AMERICAN LATEX CORP | | | **Class ID:** INVENTORY | | **User-Defined 1:** 20,22 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 199.20 | $ 199.20 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LITG1099** | | **Name:** LITTLE GENIE PRODUCTIONS | | | **Class ID:** INVENTORY | | **User-Defined 1:** 20,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 226.80 | $ 226.80 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LITM0000** | | **Name:** LITTLER MENDELSON | | | **Class ID:** PROF FEES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 5 | **Aged Totals:** | | $ 19,652.00 | $ 15,589.50 | | $ 4,062.50 | $ 0.00 | $ 0.00 |
| **Vendor ID: LOCM1199** | | **Name:** LOCKERROOM MARKETING LTD | | | **Class ID:** INVENTORY | | **User-Defined 1:** 20 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LOCR1099** | | **Name:** LOCKER ROOM MARKETING | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 400.00 | $ 0.00 | | $ 400.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LOOF0000** | | **Name:** LOOMIS FARGO | | | **Class ID:** SECURITY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 978.90 | $ 978.90 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LOUS1099** | | **Name:** LOUNGE OF SAINTS | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | ($ 2,703.50) | $ 0.00 | | $ 0.00 | $ 0.00 | ($ 2,703.50) |
| **Vendor ID: LOVT1099** | | **Name:** LOVE TOYS INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 10,20,24 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,999.96 | $ 1,999.96 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LUCI1099** | | **Name:** LUCAS INTERNATIONAL DESIGN | | | **Class ID:** INVENTORY | | **User-Defined 1:** 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LUCO1099** | | **Name:** LUCOM USA | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 2,916.00 | $ 2,916.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LUDR0000** | | **Name:** LUDWIG ROBERT | | | **Class ID:** EMP EXP 00 | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 470.33 | $ 470.33 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: LYND1099** | | **Name:** LYNDON DISTRIBUTORS LIMITED | | | **Class ID:** INVENTORY | | **User-Defined 1:** 40,50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MACL0000** | | **Name:** MAC'S LAWN SERVICE | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 2,148.50 | $ 2,148.50 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MAD0000** | | **Name:** MADIX | | | **Class ID:** ASSETS | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MAGP1099** | | **Name:** MAGNUS PICTURES | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $ 300.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 300.00 |
| Vendor ID: MAGS1099 | | Name: | MAGIC MOMENTS INTERNATIONAL | | Class ID: | INVENTORY | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 23,312.05 | $ 12,430.96 | | $ 10,881.09 | $ 0.00 | $ 0.00 |
| Vendor ID: MALP1099 | | Name: | MALE POWER | | Class ID: | INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 3,342.60 | $ 3,342.60 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MARA0000 | | Name: | MARTENS & ASSOCIATES | | Class ID: | LLC | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MARC0001 | | Name: | MARICOPA CNTY TREAS. POST-PETITIO | | Class ID: | TAXES | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 38,906.02 | $ 0.00 | | $ 0.00 | $ 32,273.26 | $ 6,632.76 |
| Vendor ID: MARP0000 | | Name: | MARKS PAPER & CHEMICAL CO. | | Class ID: | SUPPLIES | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MARP1099 | | Name: | MARINA PACIFIC DISTRIBUTORS | | Class ID: | INVENTORY | User-Defined 1: 77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 8,137.40 | $ 7,403.75 | | $ 733.65 | $ 0.00 | $ 0.00 |
| Vendor ID: MARS0000 | | Name: | MARGIE J TAYLOR SCOTT | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MAXE0000 | | Name: | MAXEMAIL | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 209.00 | $ 209.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MCLE0000 | | Name: | PAETEC | | Class ID: | UTILITIES | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 458.55 | $ 458.55 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MDSC1099 | | Name: | MD SCIENCE LAB | | Class ID: | INVENTORY | User-Defined 1: 24 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 3,874.68 | $ 0.00 | | $ 3,874.68 | $ 0.00 | $ 0.00 |
| Vendor ID: MEDW0009 | | Name: | MEDFORD WATER COMMISSION | | Class ID: | UTILITIES | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 247.48 | $ 247.48 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MELT1099 | | Name: | MELTDOWN | | Class ID: | INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 11 | **Aged Totals:** | | $ 7,154.00 | $ 1,600.00 | | $ 1,080.00 | ($ 1,646.00) | $ 6,120.00 |
| Vendor ID: MERP1099 | | Name: | MERCENARY PICTURES, INC | | Class ID: | INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 7 | **Aged Totals:** | | $ 11,123.41 | $ 4,960.00 | | $ 0.00 | $ 5,796.00 | $ 367.41 |
| Vendor ID: METI1099 | | Name: | METRO INC | | Class ID: | INVENTORY | User-Defined 1: 40,66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MIDS0000 | | Name: | MIDWEST SYSTEMS | | Class ID: | UTILITIES | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 9 | **Aged Totals:** | | $ 333.22 | $ 333.22 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MILH1099 | | Name: | MILE HIGH MEDIA INC | | Class ID: | INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 606.15 | $ 606.15 | | $ 0.00 | $ 0.00 | $ 0.00 |
| Vendor ID: MILL1099 | | Name: | MILLENIUM LABS | | Class ID: | INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 19,555.67 | $ 774.00 | | $ 1,250.00 | $ 5,665.67 | $ 11,866.00 |
| Vendor ID: MILSCA | | Name: | MILESTONE CA STTLMNT %kUTAK ROCI | | Class ID: | | User-Defined 1: | |

# HISTORICAL AGED TRIAL BALANCE

Z_Castle Megastore Corporation

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MILT0000** | | **Name: MILESTONE** | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MINC1099** | | **Name: MINOR CREATIONS INC** | | | Class ID: INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MMSA1099** | | **Name: M & M SALES** | | | Class ID: INVENTORY | | User-Defined 1: 24,26,28,30,40,50 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MOBS0099** | | **Name: THE MOBILE STORAGE GROUP** | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MODE0008** | | **Name: MODERN ELECTRIC WATER COMPANY** | | | Class ID: UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 887.89 | $ 887.89 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MONV1099** | | **Name: MONA V** | | | Class ID: INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MOOH0000** | | **Name: MOORE HEATING AND AIR CONDITIONIN** | | | Class ID: R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 435.00 | $ 0.00 | | $ 435.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MOOQ0000** | | **Name: MOODY'S QUICK INC.** | | | Class ID: FREIGHT | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 12.31 | $ 12.31 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MOTC0099** | | **Name: MOTOR CARGO** | | | Class ID: FREIGHT | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MULP1099** | | **Name: MULTIMEDIA PICTURES** | | | Class ID: INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MUNA0000** | | **Name: MUNICIPALITY OF ANCHORAGE DEPART** | | | Class ID: | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 15,118.10 | $ 15,118.10 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MUNL0016** | | **Name: MUNICIPAL LIGHT AND POWER** | | | Class ID: UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 1,175.40 | $ 1,175.40 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MUSC0004** | | **Name: MUSICO LLC-STORE 4** | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MUSC0006** | | **Name: MUSICO LLC STORE 6** | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MUSC0014** | | **Name: MUSICO LLC-STORE 14** | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MUSC0111** | | **Name: MUSICO LLC-222 N 44TH ST** | | | Class ID: SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MYEP0000** | | **Name: MYERS & PARKER PLLC** | | | Class ID: LEGAL | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: MYSR1099** | | **Name: MYSTIC ROSE** | | | Class ID: INVENTORY | | User-Defined 1: 50 | |

# HISTORICAL AGED TRIAL BALANCE

## Z_Castle Megastore Corporation

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NALL1099** | **Name: NALPAC LTD** | | | **Class ID: INVENTORY** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NAUH0000** | **Name: NAUMANN HOBBS MATERIAL HANDLING** | | | **Class ID: SUPPLIES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NBAR1099** | **Name: NEW BARBARAY COAST DISTRIBUTION** | | | **Class ID: INVENTORY** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 644.00) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 644.00) |
| **Vendor ID: NC171099** | **Name: NC 17 CLOTHING** | | | **Class ID: INVENTORY** | **User-Defined 1: 30** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NEWB2000** | **Name: NEW BEGINNINGS LTD** | | | **Class ID:** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NEWP0099** | **Name: NEWAY PACKAGING** | | | **Class ID: SUPPLIES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 2,306.46 | $ 2,306.46 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NEWS1099** | **Name: NEW SENSATIONS** | | | **Class ID: INVENTORY** | **User-Defined 1: 66,77** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 10 | **Aged Totals:** | $ 6,894.63 | $ 3,409.63 | $ 1,685.00 | $ 1,800.00 | $ 0.00 |
| **Vendor ID: NEWT0000** | **Name: NEW TIMES** | | | **Class ID: ADV** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NINW1099** | **Name: N WORKX MEDIA** | | | **Class ID: R/M** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 520.00 | $ 0.00 | $ 520.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NORE0000** | **Name: NORTHWEST EMBROIDERY** | | | **Class ID: SUPPLIES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 1,095.82 | $ 1,095.82 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: NOVB1099** | **Name: NOVELTIES BY NASS-WALK INC** | | | **Class ID: INVENTORY** | **User-Defined 1: 10,20,24,55** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | $ 43,080.76 | $ 39,943.52 | $ 3,137.24 | $ 0.00 | $ 0.00 |
| **Vendor ID: NWNA0011** | **Name: NW NATURAL** | | | **Class ID: UTILITIES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | ($ 140.01) | ($ 140.01) | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: OFFD0099** | **Name: OFFICE DEPOT** | | | **Class ID: SUPPLIES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 16 | **Aged Totals:** | $ 1,401.80 | $ 907.38 | $ 494.42 | $ 0.00 | $ 0.00 |
| **Vendor ID: OFFV0000** | **Name: OFFICEVILLE** | | | **Class ID: SUPPLIES** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: OHMA1099** | **Name: OH MAN! STUDIOS** | | | **Class ID: INVENTORY** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 1,987.51 | $ 630.76 | $ 0.00 | $ 0.00 | $ 1,356.75 |
| **Vendor ID: OHMI1099** | **Name: OHMIBOD / SUKI LLC** | | | **Class ID:** | **User-Defined 1:** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | $ 1,445.50 | $ 0.00 | $ 0.00 | ($ 24.50) | $ 1,470.00 |
| **Vendor ID: ONEU1099** | **Name: ONEUP INNOVATIONS, INC** | | | **Class ID: INVENTORY** | **User-Defined 1: 55** | |
| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | $ 1,728.00 | $ 1,728.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ONSS0000** | **Name: ON-SITE SHREDDING** | | | **Class ID: R/M** | **User-Defined 1:** | |

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 142.50 | $ 142.50 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ORIB1099**   Name: ORIGINAL BILLY-BOB TEETH   Class ID: INVENTORY   User-Defined 1: 55

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: OUTB1099**   Name: OUTLAW BIKER ENTERPRISES   Class ID: INVENTORY   User-Defined 1: 40

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: OZZC1099**   Name: OZZE CREATIONS   Class ID: INVENTORY   User-Defined 1: 28,55

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PACG0000**   Name: PACES GROUP   Class ID: SUPPLIES   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PACP0000**   Name: PACKAGE PRODUCTS & SERVICES INV   Class ID:   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 1,053.24 | $ 0.00 | $ 0.00 | $ 1,053.24 | $ 0.00 |

**Vendor ID: PACP0009**   Name: PACIFIC POWER   Class ID: UTILITIES   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 785.54 | $ 785.54 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PARL1099**   Name: PARADISE LINGERIE   Class ID: INVENTORY   User-Defined 1: 30

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PARM1099**   Name: PARADISE MARKETING SERVICES   Class ID: INVENTORY   User-Defined 1: 20,22,24

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 23,143.02 | $ 13,888.50 | $ 9,254.52 | $ 0.00 | $ 0.00 |

**Vendor ID: PATB0000**   Name: PATRY BUILDING COMPANY LLC   Class ID:   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PATP0000**   Name: PATRIOT PEST & TERMITE CONTROL   Class ID: SUPPLIES   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PAXA0099**   Name: PAXAR MONARCH   Class ID: SUPPLIES   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PEAS0000**   Name: PEARSONS SIGN COMPANY   Class ID: ASSETS   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PEEI2000**   Name: PEEKAY INC   Class ID:   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PESM0000**   Name: PES MANAGEMENT CONSULTANCY   Class ID: HR   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $ 1,131.49 | $ 1,131.49 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PETC0000**   Name: PETTY CASH   Class ID:   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PIOP0099**   Name: PIONEER PACKAGING   Class ID: SUPPLIES   User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | Aged Totals: | $ 4,574.92 | $ 4,574.92 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PIPP1099**   Name: PIPEDREAM PRODUCTS   Class ID: INVENTORY   User-Defined 1: 10,20,22,24,26,30

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 6 | Aged Totals: | $ 30,151.54 | $ 30,151.54 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PJDD1099**   Name: P.J.D. DISTRIBUTORS   Class ID: INVENTORY   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | $ 1,152.00 | $ 0.00 | $ 612.00 | $ 540.00 | $ 0.00 |

**Vendor ID: PLEP1099**    Name: PLEASURE PRODUCTIONS    Class ID: INVENTORY    User-Defined 1: 77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | $ 6,350.00 | $ 6,350.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PLEU1099**    Name: PLEASER USA    Class ID: INVENTORY    User-Defined 1: 35

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 9,006.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 9,006.50 |

**Vendor ID: PORG0011**    Name: PGE - STORE 11    Class ID: UTILITIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | $ 1,348.86 | $ 1,348.86 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PORS0011**    Name: PORTLAND SECURITY DISPATCH, INC    Class ID: SECURITY    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | $ 122.00 | $ 94.00 | $ 0.00 | $ 28.00 | $ 0.00 |

**Vendor ID: POWB1099**    Name: POWERMAX BATTERY    Class ID: INVENTORY    User-Defined 1: 90

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 1,985.28 | $ 1,985.28 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PREN1099**    Name: PRESENT NATURAL HOUSE CO    Class ID: INVENTORY    User-Defined 1: 55

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PREP1099**    Name: PRESTIGE PERIODICAL DIST    Class ID: INVENTORY    User-Defined 1: 40

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PRIC0000**    Name: THE PRINTING COMPANY    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 77.72 | $ 77.72 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PRIN1099**    Name: PRIVATE NORTH AMERICA    Class ID: INVENTORY    User-Defined 1: 40,66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PRIS0000**    Name: PRIME SOLUTIONS    Class ID: R/M    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PRIW0000**    Name: PRICEWATERHOUSECOOPERS LLP    Class ID: PROF FEES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PROE0000**    Name: PROFESSIONAL EMPLOYMENT SOLUTIC    Class ID: PROF FEES    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 772.20 | $ 772.20 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PROG0000**    Name: PROGRASS LANDSCAPE CARE AND DES    Class ID: R/M    User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | $ 212.00 | $ 212.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PROI1099**    Name: PROEX INTERNATIONAL INC    Class ID: INVENTORY    User-Defined 1: 30

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PROP1199**    Name: PRODUCT PROMOTIONS    Class ID: INVENTORY    User-Defined 1: 20

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PUBD1099**    Name: PUBLISHERS DISTRIBUTING CO    Class ID: INVENTORY    User-Defined 1: 28,40,50

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PUBG1099**    Name: PUBLISHERS GROUP WEST    Class ID: INVENTORY    User-Defined 1: 50

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: PUGS0007**    Name: PUGET SOUND ENERGY POST-PETITION    Class ID: UTILITIES    User-Defined 1:

System: 6/9/2009  
User Date: 6/9/2009  
12:57:37 PM  
**HISTORICAL AGED TRIAL BALANCE**  
Z_Castle Megastore Corporation  
Page: 23  
User ID: BARBB2

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 4 | **Aged Totals:** | | $ 3,142.86 | $ 3,142.86 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: PULD1099** | | **Name:** PULSE DISTRIBUTION, LLC | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 15 | **Aged Totals:** | | $ 14,103.00 | $ 15,769.00 | | $ 0.00 | $ 0.00 | ($ 1,666.00) |
| **Vendor ID: PULP1099** | | **Name:** PULSE PRODUCTS this is not pulse dist. | | | **Class ID:** INVENTORY | | User-Defined 1: 20,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: PUREPLAY** | | **Name:** PURE PLAY | | | **Class ID:** INVENTORY | | User-Defined 1: 66 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 12 | **Aged Totals:** | | $ 654.17 | $ 1,617.66 | | ($ 683.49) | $ 0.00 | ($ 280.00) |
| **Vendor ID: PURV1099** | | **Name:** PURRFECT VIDEO PRODUCTIONS | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: PWPR1099** | | **Name:** PW PRODUCTIONS INC | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: QMAP1099** | | **Name:** QMAX PUBLISHING | | | **Class ID:** INVENTORY | | User-Defined 1: 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: QUAB0000** | | **Name:** QUARLES & BRADY | | | **Class ID:** LEGAL | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: QUICK0000** | | **Name:** QUICKSILVER EXPRESS COURIER | | | **Class ID:** PROF FEES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 266.05 | $ 266.05 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: QUIL0000** | | **Name:** QUILL | | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: QWEST0000** | | **Name:** QWEST | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 24 | **Aged Totals:** | | $ 4,768.99 | $ 4,768.99 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: QWESTB00** | | **Name:** QWEST BUSINESS SERVICES | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | ($ 40,318.42) | $ 0.00 | | ($ 20,671.80) | $ 0.00 | ($ 19,646.62) |
| **Vendor ID: QWEX0000** | | **Name:** QWEXPRESS | | | **Class ID:** FREIGHT | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 56 | **Aged Totals:** | | $ 14,676.83 | $ 6,942.64 | | $ 4,519.52 | $ 3,214.67 | $ 0.00 |
| **Vendor ID: RAGS1099** | | **Name:** RAGING STALLION STUDIOS | | | **Class ID:** INVENTORY | | User-Defined 1: 66 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 6,994.59 | $ 4,123.40 | | $ 0.00 | $ 2,871.19 | $ 0.00 |
| **Vendor ID: REDL1099** | | **Name:** RDL DISTRIBUTION | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: RHIN0000** | | **Name:** RHINOTEK COMPUTER PRODUCTS | | | **Class ID:** SUPPLIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: RIVC0011** | | **Name:** ALLIED WASTE SERVICES/RIVER CITY D | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 155.25 | $ 155.25 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: RLLI1099** | | **Name:** R L LINDSEY INC | | | **Class ID:** INVENTORY | | User-Defined 1: 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ROBH1099** | | **Name:** ROBERT HILL PRODUCTIONS | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |

| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: RODD0005** | | **Name:** RODEY, DICKASON, SLOAN, AKIN & RC | | | **Class ID:** LEGAL | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ROGD0009** | | **Name:** ROGUE DISPOSAL & RECYCLING | | | **Class ID:** UTILITIES | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 135.95 | $ 135.95 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: ROYB1099** | | **Name:** ROY BLOOM | | | **Class ID:** INVENTORY | User-Defined 1: 50 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: RUFA1099** | | **Name:** BIG TEAZE TOYS / RUFF AND TUMBLE C | | | **Class ID:** INVENTORY | User-Defined 1: 55 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | ($ 60.93) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 60.93) |
| **Vendor ID: RYAW0000** | | **Name:** RYAN WOODROW & RAPP, P.L.C. | | **Class ID:** LEGAL | | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: RYCO0000** | | **Name:** RYCO WINDOW CLEANING | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 65.00 | $ 65.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SAMT1099** | | **Name:** SAMTIN, INC | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 4 | **Aged Totals:** | | $ 1,182.97 | $ 2,749.97 | ($ 1,567.00) | $ 0.00 | $ 0.00 |
| **Vendor ID: SAND1099** | | **Name:** SANDSTONE | | | **Class ID:** INVENTORY | User-Defined 1: 28,40,50 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SANI0012** | | **Name:** SANIPAC INCORPORATED | | | **Class ID:** UTILITIES | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 147.80 | $ 147.80 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SATT1099** | | **Name:** SATISTEC / TENGA | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 2,055.00 | $ 0.00 | $ 2,055.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SAUS1099** | | **Name:** SAUVAGE SWIMWEAR | | | **Class ID:** INVENTORY | User-Defined 1: 30 | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SAVI1099** | | **Name:** SAVILLE 1300 INC | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SCBD1099** | | **Name:** SCB DISTRIBUTORS | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SECA0000** | | **Name:** SECURITY ACCESS SYSTEMS INC | | | **Class ID:** SECURITY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 329.58 | $ 329.58 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SECM0006** | | **Name:** SECURITY MASTERS PROTECTIVE | | | **Class ID:** SECURITY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 4,706.14 | $ 4,706.14 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SECP1099** | | **Name:** SECRETLY PINK | | | **Class ID:** INVENTORY | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 7,310.40 | $ 0.00 | $ 7,310.40 | $ 0.00 | $ 0.00 |
| **Vendor ID: SECT0016** | | **Name:** SECURE TRANS, INC. | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 489.06 | $ 489.06 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SENA0000** | | **Name:** SENDER ASSOCIATES, CHARTERED | | **Class ID:** LEGAL | | User-Defined 1: | |

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SENI1099** | | **Name:** SENSA INC | | | **Class ID:** INVENTORY | | User-Defined 1: 20 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SEVT1099** | | **Name:** SEVEN TIL MIDNIGHT | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 4,746.00 | $ 4,746.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SHAF0000** | | **Name:** SHABAZI, FRED EXPENSE REPORTS | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 1,912.61 | $ 1,912.61 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SHES0000** | | **Name:** SHERWOOD SYSTEMS, INC | | | **Class ID:** HR | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 206.25 | $ 206.25 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SHIO1099** | | **Name:** SHIRLEY OF HOLLYWOOD | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 13,754.80 | $ 13,754.80 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SHOC0000** | | **Name:** SHORT CRESSMAN & BURGESS PLLC | | | **Class ID:** LEGAL | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SILS1099** | | **Name:** SILVER STAR ENTERTAINMENT | | | **Class ID:** INVENTORY | | User-Defined 1: 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SILW0007** | | **Name:** SILVERDALE WATER | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 82.02 | $ 82.02 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SIMP0000** | | **Name:** SIMPLEXGRINNELL | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 1,103.23 | $ 0.00 | | $ 1,103.23 | $ 0.00 | $ 0.00 |
| **Vendor ID: SIMP0001** | | **Name:** SIMPLEXGRINNELL - ARIZONA | | | **Class ID:** R/M | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SINC1099** | | **Name:** SIN CITY VIDEO | | | **Class ID:** INVENTORY | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKBR2000** | | **Name:** SULMEYER KUPETZ | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKIT1099** | | **Name:** SKIN TWO MAGAZINE | | | **Class ID:** INVENTORY | | User-Defined 1: 40 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKYH1099** | | **Name:** SKY HOSIERY INC | | | **Class ID:** INVENTORY | | User-Defined 1: 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 926.00 | $ 926.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SKYL2000** | | **Name:** SKYLINE TRADE SHOW SOLUTIONS | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SMGV1099** | | **Name:** SMG VIDEO, INC. | | | **Class ID:** | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 509.00 | $ 509.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SOLW0000** | | **Name:** SOLID WASTE SERVICES | | | **Class ID:** UTILITIES | | User-Defined 1: | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 243.05 | $ 243.05 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: SONI0001** | | **Name:** SONITROL OF PHOENIX Pre-petition only | | | **Class ID:** SECURITY | | User-Defined 1: | |

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SONI0002** — Name: SONITROL OF PHOENIX Pre-petition — Class ID: SECURITY — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SONI0003** — Name: SONITROL OF PHOENIX Pre-petiton — Class ID: SECURITY — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SONI0014** — Name: SONITROL OF PHOENIX Pre-petiton — Class ID: SECURITY — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SONITROL** — Name: SONITROL Post-petition only/STANLEY — Class ID: SECURITY — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 753.34 | $ 0.00 | $ 0.00 | $ 0.00 | $ 753.34 |

**Vendor ID: SOUI1099** — Name: SOUVENIRWORLD INC — Class ID: INVENTORY — User-Defined 1: 55

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SOUI1199** — Name: SOURCEBOOKS INC — Class ID: INVENTORY — User-Defined 1: 50

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SPAE0000** — Name: SPARTAN ENTERPRISES — Class ID: SUPPLIES — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($ 3,229.72) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 3,229.72) |

**Vendor ID: SPEJ0000** — Name: SPEAR, JAMES A. — Class ID: PROF FEES — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $ 75,000.00 | $ 30,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 |

**Vendor ID: SPEP1099** — Name: UNZIPPED MEDIA — Class ID: INVENTORY — User-Defined 1: 28,40

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 6 | Aged Totals: | ($ 1,032.39) | ($ 72.95) | ($ 592.38) | ($ 866.56) | $ 499.50 |

**Vendor ID: SPOC0308** — Name: SPOKANE COUNTY TREASURER — Class ID: TAXES — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 791.60 | $ 791.60 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SPUB0012** — Name: SPRINGFIELD UTILITY BOARD — Class ID: UTILITIES — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 714.06 | $ 714.06 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: STAR0000** — Name: STARLING & ASSOCIATES INC — Class ID: PROF FEES — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: STEI0000** — Name: STERLING INFOSYSTEMS INC — Class ID: PROF FEES — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $ 930.00 | $ 930.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: STIN1099** — Name: STIFF NIGHTS — Class ID: INVENTORY — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | Aged Totals: | $ 108,290.00 | $ 100,690.00 | $ 2,700.00 | $ 4,900.00 | $ 0.00 |

**Vendor ID: STOC1099** — Name: STOCKROOM — Class ID: INVENTORY — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 6,846.68 | $ 1,753.84 | $ 5,092.84 | $ 0.00 | $ 0.00 |

**Vendor ID: STRA0013** — Name: STRANGER/PORTLAND MERCURY, LLC — Class ID: ADV — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SUDI1099** — Name: SUDDEN IMPACT/PISTOL WHIP MEDIA — Class ID: INVENTORY — User-Defined 1:

|  |  | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 1,577.76 | $ 509.14 | $ 459.04 | $ 609.58 | $ 0.00 |

**Vendor ID: SUNC0099** — Name: SUNSHINE COMPUTER — Class ID: SUPPLIES — User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SUNP0000**    Name: SUNRISE PEST MANAGEMENT    Class ID: R/M    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 99.46 | $ 99.46 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SUNS1099**    Name: SUNSET MEDIA USA    Class ID: INVENTORY    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($ 776.00) | $ 0.00 | | $ 0.00 | $ 0.00 | ($ 776.00) |

**Vendor ID: SUPI1099**    Name: SUPERIOR PRODUCTS, INC.    Class ID: INVENTORY    User-Defined 1: 10

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 4 | Aged Totals: | $ 1,965.70 | $ 0.00 | | $ 0.00 | $ 370.00 | $ 1,595.70 |

**Vendor ID: SWEW1099**    Name: SWEET WHIP    Class ID: INVENTORY    User-Defined 1: 55

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SWIO0000**    Name: SWIFT OFFICE SOLUTIONS    Class ID: SUPPLIES    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 1,094.61 | $ 1,094.61 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: SWIS0000**    Name: SWISHER HYGIENE FRANCHISEE TRUST    Class ID: R/M    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 31 | Aged Totals: | $ 1,471.83 | $ 1,471.83 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: TACP0006**    Name: TACOMA PUBLIC UTIL-TACOMA MALL    Class ID: UTILITIES    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $ 2,408.72 | $ 2,695.85 | | $ 0.00 | ($ 287.13) | $ 0.00 |

**Vendor ID: TALE0000**    Name: TALEO CORPORATION    Class ID: PROF FEES    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 594.00 | $ 594.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: TATK1099**    Name: TATTOO KING    Class ID: INVENTORY    User-Defined 1: 55

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: TCKE1099**    Name: TCKS ENTERTAINMENT    Class ID: INVENTORY    User-Defined 1: 66,77

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: TDCC1099**    Name: TDC GAMES INC    Class ID: INVENTORY    User-Defined 1: 55

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: TDIW1099**    Name: TDI WHOLESALE    Class ID: INVENTORY    User-Defined 1: 40,50,77

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: THID1099**    Name: THIRD DEGREE    Class ID: INVENTORY    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 14 | Aged Totals: | $ 8,200.64 | $ 6,040.64 | | $ 2,160.00 | $ 0.00 | $ 0.00 |

**Vendor ID: THIT1099**    Name: THINK TALL, LLC    Class ID: INVENTORY    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 1,335.20 | $ 1,335.20 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: THIW1099**    Name: THIRD WORLD MEDIA    Class ID: INVENTORY    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $ 2,465.00 | $ 4,250.00 | | $ 0.00 | ($ 1,785.00) | $ 0.00 |

**Vendor ID: THYE0006**    Name: THYSSENKRUPP ELEVATOR    Class ID: R/M    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 602.25 | $ 602.25 | | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: TIFB0000**    Name: TIFFANY & BOSCO, PA    Class ID: LEGAL    User-Defined 1:

| | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | ($ 20,000.00) | $ 0.00 | | $ 0.00 | ($ 10,000.00) | ($ 10,000.00) |

**Vendor ID: TIGC1099**    Name: TIGHE COTTRELL & LOGAN P A    Class ID: LEGAL    User-Defined 1:

| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|---|---|
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TITE0000** | | **Name:** TITAN ELECTRIC | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 104.03 | $ 104.03 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOPI1099** | | **Name:** TOP INDUSTRIES | | | **Class ID:** INVENTORY | | **User-Defined 1:** 30,35 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOPS1099** | | **Name:** TOPCO SALES VAST RESOURCES, INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 10,20,24,26,30,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 9,740.43 | $ 10,675.56 | | ($ 935.13) | $ 0.00 | $ 0.00 |
| **Vendor ID: TOPT1099** | | **Name:** TOP TRIMS | | | **Class ID:** INVENTORY | | **User-Defined 1:** 30 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOTT1099** | | **Name:** TOTALLY TASTELESS VIDEO | | | **Class ID:** INVENTORY | | **User-Defined 1:** 77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 812.01 | $ 812.01 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOUA0000** | | **Name:** TOUCH AMERICA | | | **Class ID:** UTILITIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TOUO1099** | | **Name:** TOUCH OF FUR | | | **Class ID:** INVENTORY | | **User-Defined 1:** 26,55 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TRAW0000** | | **Name:** TRANS-WEST TELEPHONE | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 185.00 | $ 185.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: TRIG1199** | | **Name:** TRIGG LABORATORIES INC | | | **Class ID:** INVENTORY | | **User-Defined 1:** 20 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 8 | **Aged Totals:** | | $ 6,218.25 | ($ 119.24) | | ($ 390.06) | $ 6,727.55 | $ 0.00 |
| **Vendor ID: TRIP0000** | | **Name:** TRIDENT PLAN ADMINISTRATORS | | | **Class ID:** | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 61,227.83 | $ 61,227.83 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: UNDE1099** | | **Name:** UNDERGIRL FANTASIA | | | **Class ID:** INVENTORY | | **User-Defined 1:** 30,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: UNIC0001** | | **Name:** UNIFIRST CORPORATION | | | **Class ID:** SUPPLIES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 64 | **Aged Totals:** | | $ 3,122.20 | $ 2,529.60 | | $ 592.60 | $ 0.00 | $ 0.00 |
| **Vendor ID: UNIR0000** | | **Name:** UNITED RENTALS | | | **Class ID:** R/M | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: UNIS0001** | | **Name:** UNITED STATES DEPARTMENT OF JUST | | | **Class ID:** PROF FEES | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 1 | **Aged Totals:** | | $ 325.00 | $ 0.00 | | $ 325.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: UNIV1099** | | **Name:** UNITED VIDEO | | | **Class ID:** INVENTORY | | **User-Defined 1:** 66,77 | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 2 | **Aged Totals:** | | $ 1,428.78 | $ 1,428.78 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: UPFR1099** | | **Name:** UP FRONT FASHION | | | **Class ID:** INVENTORY | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 0 | **Aged Totals:** | | $ 0.00 | $ 0.00 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: UPS00000** | | **Name:** UPS | | | **Class ID:** FREIGHT | | **User-Defined 1:** | |
| | | | Due | Current Period | | 1 - 30 Days | 31 - 60 Days | 61 and Over |
| Voucher(s): 3 | **Aged Totals:** | | $ 1,340.61 | $ 1,340.61 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: VALE0008** | | **Name:** VALLEY ELECTRIC SERVICE | | | **Class ID:** R/M | | **User-Defined 1:** | |

# HISTORICAL AGED TRIAL BALANCE

## Z_Castle Megastore Corporation

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 4,657.34 | $ 0.00 | $ 4,657.34 | $ 0.00 | $ 0.00 |

**Vendor ID: VALE0009**   Name: VALLEY ELECTRICAL CONTRACTORS IN Class ID: R/M   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 2,833.18 | $ 0.00 | $ 0.00 | $ 0.00 | $ 2,833.18 |

**Vendor ID: VASD1099**   Name: VASH DESIGNS LLC   Class ID: INVENTORY   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $ 748.71 | $ 748.71 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VERD0013**   Name: VERIZON DIRECTORIES CORP   Class ID: ADV   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VERW0000**   Name: VERIZON WIRELESS   Class ID: UTILITIES   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 440.49 | $ 440.49 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VIBR1099**   Name: VIBRATEX INC   Class ID: INVENTORY   User-Defined 1: 55

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 5,735.07 | $ 5,735.07 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VIDT1199**   Name: VIDEO TEAM   Class ID: INVENTORY   User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VIGU1099**   Name: VIGEL USA / SPECTRUM   Class ID: INVENTORY   User-Defined 1: 24

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VIPE1099**   Name: VIP SERVICES   Class ID: INVENTORY   User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VIVV1099**   Name: S&D VIDEO INC   Class ID: INVENTORY   User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 150.00 | $ 150.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: VOUM1099**   Name: IRZ, INC/ VOUYER MEDIA   Class ID: INVENTORY   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 10 | Aged Totals: | $ 5,990.00 | $ 3,650.00 | $ 1,170.00 | $ 1,170.00 | $ 0.00 |

**Vendor ID: VPLL1099**   Name: VPL LIMITED   Class ID: INVENTORY   User-Defined 1: 40,66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: WARE0000**   Name: WARD ENGINEERING GROUP   Class ID: SUPPLIES   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: WASM0001**   Name: WASTE MANAGEMENT-POST PETITION Class ID: UTILITIES   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 311.90 | $ 311.90 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: WASM0008**   Name: WASTE MANAGEMENT OF SPOKANE   Class ID: UTILITIES   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($ 3.13) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 3.13) |

**Vendor ID: WESG0000**   Name: WESTON GARROU & DEWITT   Class ID: LEGAL   User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: WESL1099**   Name: WESTRIDGE LABORATORIES   Class ID: INVENTORY   User-Defined 1: 20

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: WICP1099**   Name: WICKED PICTURES   Class ID: INVENTORY   User-Defined 1: 77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 9 | Aged Totals: | $ 19,600.00 | $ 19,600.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: WILI1099**   Name: WILDBERRY INSENCE   Class ID: INVENTORY   User-Defined 1: 55

# HISTORICAL AGED TRIAL BALANCE

## Z_Castle Megastore Corporation

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: WILP1099**  Name: WILDLIFE PRODUCTIONS  Class ID: INVENTORY  User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $ 372.00 | $ 885.00 | $ 0.00 | ($ 513.00) | $ 0.00 |

**Vendor ID: WKDI0000**  Name: WKD INVESTMENTS  Class ID: UTILITIES  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($ 18.25) | $ 0.00 | $ 0.00 | $ 0.00 | ($ 18.25) |

**Vendor ID: WORK1099**  Name: WORKMAN PUBLISHING CO.  Class ID: INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 315.76 | $ 0.00 | $ 0.00 | $ 0.00 | $ 315.76 |

**Vendor ID: XPLM1099**  Name: XPLOR MEDIA  Class ID: INVENTORY  User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: XXXB1099**  Name: XXXENOPHILE BOOKS INC  Class ID: INVENTORY  User-Defined 1: 40

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: YOUE0000**  Name: YOUNG ELECTRIC SIGN COMPANY  Class ID: R/M  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 0 | Aged Totals: | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ZELG0000**  Name: ZELLMAN GROUP, LLC  Class ID:  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $ 5,610.00 | $ 2,805.00 | $ 2,805.00 | $ 0.00 | $ 0.00 |

**Vendor ID: ZERT1099**  Name: ZERO TOLERANCE ENTERTAINMENT  Class ID: INVENTORY  User-Defined 1: 66,77

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 13 | Aged Totals: | $ 9,173.16 | $ 6,677.01 | $ 2,496.15 | $ 0.00 | $ 0.00 |

**Vendor ID: ZEUS1099**  Name: ZEUS/MAGNUM  Class ID: INVENTORY  User-Defined 1:

| | | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $ 2,164.80 | $ 2,164.80 | $ 0.00 | $ 0.00 | $ 0.00 |

| | Vendors | Due | Current Period | 1 - 30 Days | 31 - 60 Days | 61 and Over |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 530 | $ 1,410,639.12 | $ 1,084,702.41 | $ 147,068.63 | $ 114,386.49 | $ 64,481.59 |